No. 24-5538

UNITED STATES COURT OF APPEALS

FOR THE NINTH CIRCUIT

---

**NEO4J, INC., et al.,**

*Plaintiff and Appellee,*

v.

**Suhy, et al.**; *Defendant and*

*Appellant.*

---

Appeal From a Judgment of the United States District Court
For the Northern District of California
Hon. Edward J. Davila
United States District Judge
N. D. Cal. No. 5:18-cv-07182 EJD

---

**APPELLANTS' EXCERPT OF RECORD**

**VOL. 3 OF 16**

**pp. 338-636**

---

John Mark Suhy Jr (Pro Se)
8814 Danewood Dr
Alexandria, VA 22308
jmsuhy@gmail.com
Tel.: (703) 862-7780

1          distributions with the same version

2          number."

3          Do you see that?

4     A.  Yes.

5     Q.  What did Graph Foundation mean by drop-in

6  replacement?

7     A.  I think we provided an explanation of this.

8  Drop-in, I think as everybody understands it in

9  development, you know, essentially functions

10  equivalently from one version to another.  So if you

11  took a Neo4j Enterprise version, let's say 3.5.4, the

12  database format that it creates would work with ONgDB

13  3.5.4, so you can essentially write your data, and with

14  Neo4j Enterprise, you can use that same data with ONgDB.

15     Q.  And just to clarify, that's Graph Foundation's

16  understanding of drop-in replacement?

17     A.  Yeah.  Yeah, that's on our site, so.

18     Q.  And as of ONgDB Version 3.5.4, it's Graph

19  Foundation's belief at that time it was a hundred

20  percent identical to Neo4j Enterprise 3.5.4?

21     A.  No, it was not one -- I mean, it couldn't be

22  100 percent identical because Neo4j was close source as

23  of 3.5.0-RC1, and so any time after that there have to

24  be some differences.  And so drop-in does not mean

25  identical; it refers more to compatibility.

158

1      Q.  Okay.  You mentioned release I guess -- let me

2   start over.

3           You mentioned Neo4j 3.5.0-RC1.  Is that a

4   pre-release version of Neo4j 3.5?

5      A.  Yes, it's a release candidate.

6      Q.  And that was available on Neo4j's GitHub?

7      A.  Yes.

8      Q.  And was Neo4j 3.5.0-RC1, was that released

9   under the AGPL plus Commons Clause by Neo4j?

10      A.  Yes.

11      Q.  Is that -- is 3.5.0-RC1, is that the code base

12   that ONgDB 3.5.4 is based on?

13      A.  What do you mean by based on?

14      Q.  Well, you mentioned that it couldn't be

15   identical because the last version that was available

16   before one closed was 3.5.0-RC1.

17      A.  Right.

18      Q.  So ONgDB 3.5.4 isn't 100 percent identical to

19   Neo4j 3.5.4, correct?

20      A.  Correct, they're not 100 percent identical.

21      Q.  So if they're not 100 percent identical, what

22   is -- what is the same between ONgDB 3.5.4 and Neo4j

23   3.5.4?

24      A.  It's a great question.  Neo4j source is closed

25   so we don't know.

159

1    Q.  So as of ONgDB 3.5.4, Graph Foundation had no

2    way of knowing whether that was identical to Neo4j's

3    3.5.4, correct?

4    A.  Yeah, there's no way to know that they're

5    100 percent identical, correct.

6    Q.  How is Graph Foundation able to represent that

7    3.5.4 was a drop-in replacement, ONgDB, that is, for

8    Neo4j 3.5.4?

9    A.  I think I described it earlier.  Drop-in

10   replacement refers more to compatibility of features, so

11   we were able to take a Neo4j 3.5.4 version, create a

12   database and just show that it worked with ONgDB at that

13   same version.  So I think that's exactly what we

14   described, and I think that's exactly what we did.

15   That's the only thing that we can really do absent

16   having the source code is just show that they are

17   compatible, they can both read the same database format

18   which is one of the most essential things to make it

19   drop-in.

20   Q.  Did the Graph Foundation do one for one -- let

21   me strike that.

22   So with ONgDB -- do you mind if I leave out the

23   dots -- it's a mouthful -- and just say 3-5-4 is easier?

24   A.  That's fine.

25   Q.  So ONgDB 3.5.4, does that -- did that contain

160

Case 1:21-cv-01782-EJD  Document 98-1  Filed 12/11/20  Page 179 of 198

1   additional or different source code from Neo4j 3.5.4?

2       A.  We have no way of knowing, but we assume that

3   they were different.  Neo4j could have used our code

4   because it's open, but we could not have used their code

5   because it's closed.  So they could have used our code

6   to make their release.  We assume that they didn't, but

7   we can't see their code.

8       Q.  So ONgDB 3.5.4 contains source code that's not

9   authored by Neo4j, correct?

10      A.  Yes, that's correct.

11      Q.  Do you understand what the term glue code is?

12      A.  Yes.

13      Q.  What's your understanding of glue code?

14      A.  That it's mostly code that's used to maintain

15  compatibility between interfaces.

16      Q.  So ONgDB 3.5.4 contains glue code.  Is that a

17  fair statement?

18      A.  It certainly contains some code that's needed

19  to maintain compatibility with core, which we bring in,

20  which is part of common, so it does contain some of that

21  for shifting interfaces as well as fixes and

22  enhancements.

23      Q.  So how did -- how did you, meaning Graph

24  Foundation, create 3.5.4 if Neo4j was no longer

25  releasing its code at that time?

161

1    A.  We merged in all of the core commits for 3.5.4,

2  so that's everything for community, and then, based on

3  whatever feedback was given from the community,

4  developed any of the fixes that we could for releasing

5  the enterprise code.

6    Q.  Okay.  So the fixes that you put into 3.5.4,

7  they were authored by non-Neo4j coders; is that correct?

8    A.  Yes.

9    Q.  And so -- and Graph Foundation would have no

10  way for certain to know whether it actually included

11  every fix that Neo4j put in its Neo4j 3.5.4, correct?

12    A.  I'm sorry.  Could you repeat.

13    Q.  Sure.  So Graph Foundation would have no way to

14  know for certain whether -- strike that.

15      Graph Foundation -- you mentioned fixes for the

16  community, and in reference to that, you did not include

17  patches that came from Neo4j per se, correct?

18    A.  We did not include patches that came -- are you

19  asking if we have code?  What do you mean by we did not

20  include patches that came from Neo4j?

21    Q.  You mentioned there were fixes that were put in

22  place through ONgDB repository, correct?

23    A.  Yes.

24    Q.  And where did those fixes come from?

25    A.  Oh, from community contributors.

162

(7 of 299), Page 7 of 299    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 7 of 299
Case 1:21-cv-07022-EJD   Document 98-1   Filed 12/11/20   Page 181 of 198

BRAD NUSSBAUM                                                      October 16, 2020

1    Q.  And Graph Foundation would have no way of

2    knowing whether there were patches included in Neo4j's

3    close portion of enterprise 3.5.4, correct?

4    A.  Right.  We wouldn't know what code changes

5    they're making to their source because it's private.

6    Q.  So the only way you would understand what the

7    potential fixes there were would be looking at Neo4j's

8    changelog for each version?

9    A.  We could use what was reported on GitHub, so

10   some people report issues on GitHub still.  We can use

11   what our community users report to us, and we can

12   include fixes that are in core.

13   Q.  So you mention there was enterprise features

14   that were taken to be closed after 3.5.  Which features

15   were those?

16   A.  I'm sorry.  What did you say I mentioned?

17   Q.  You said that when Neo4j took its enterprise

18   portion of the software to close core or private, I

19   guess was maybe the word you used, which features were

20   taken private?

21   A.  Everything in the enterprise directory.

22   Q.  Were there key features in the enterprise

23   software that were taken private in your mind?

24   A.  Yes.

25   Q.  What were those key features?

163

1      A.  Causal clustering, backups, restore,

2   monitoring, security, advanced Cypher.  You know, that's

3   about -- I think that's the list.

4      Q.  So ONgDB 3.5.4 had those features in it,

5   correct?

6      A.  Yes.

7      Q.  And -- but those weren't necessarily the same

8   exact code for those features in Neo4j 3.5.4, correct?

9      A.  That's right, they wouldn't have been a hundred

10  percent identical.

11     Q.  Where did the code for those features in ONgDB

12  3.5.4 come from?

13     A.  They started out open source and then changes

14  in enhancements would have been made thereafter by

15  commits to Graph Foundation.

16     Q.  Okay.  But the base code of those features came

17  from Neo4j 3.5.0-RC1?

18     A.  That would have been I suspect the start of it.

19         MR. RATINOFF:  I'm sorry.  Can you read that

20  answer back, please.

21         (Record Read.)

22  BY MR. RATINOFF:

23     Q.  What do you mean by the start of it?

24     A.  I mean that that's -- that that was like the

25  state of the code as of 3.5.0-RC1 was the last time that

164

1   Neo made any public contribution, so thereafter

2   everything would have been from the open source

3   community.

4        Q.  For those particular enterprise features that

5   you mentioned?

6        A.  Yes.

7        Q.  Give me one second.  You mentioned

8   contributions from the community.  So Graph Foundation

9   relied on open source contributors to fix issues with

10  various versions of ONgDB?

11       A.  Yes.

12       Q.  And were those -- when you say open source

13  community, does that include Neo4j contributors?

14       A.  Yes.

15       Q.  And that would also include Graph Foundation

16  contributors?

17       A.  Yes.

18       Q.  So you would have to go to Neo4j's GitHub

19  repository to find the open source contributions to

20  Neo4j's software?

21       A.  You can see it on our repo too.

22       Q.  You would be able to see Neo4j contributors'

23  open source contribution on Graph Foundation's GitHub?

24       A.  Yeah, because it's a fork.

25       Q.  What do you mean by that?

                                                      165

1    and the release repository links to the distributions on

2    the CDN.

3         Q.  Does the testing include a function that

4    includes function testing?

5         A.  Yes.

6         Q.  It includes performance testing?

7         A.  Yes.

8         Q.  And what other type of testing is done before

9    it's released, a particular version?

10        A.  Integration testing, stress testing, integrity

11   of the packaging.

12        Q.  That's all done by Graph Foundation?

13        A.  Yes.

14        Q.  And do you have any idea of what type of

15   testing Neo4j uses on its coded versions of Neo4j

16   software?

17        A.  Only the stuff that was public is what we would

18   know about.  We wouldn't know anything about their

19   private testing.

20        Q.  For example, Neo4j 3.5.4, you wouldn't have any

21   idea what testing is done before Neo4j released that

22   software?

23        A.  We know of all the tests that are committed

24   that are open source so there's quite a few.  The

25   open source code base contains tests.

168

(11 of 299), Page 11 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 11 of 299
Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 185 of 198
BRAD NUSSBAUM                                          October 16, 2020

 1      Q.  But you wouldn't have any insight into the

 2  testing that's done on the closed source components of

 3  Neo4j 3.5.4?

 4      A.  Correct.  If it's closed source, we don't

 5  know -- we don't have the code and we don't know their

 6  methods.

 7          MR. RATINOFF:  Okay.  Let me see.  I want to

 8  put this exhibit up.  Hopefully I will guess the right

 9  number.

10          (WHEREUPON, Exhibit 22 was marked for

11      identification.)

12  BY MR. RATINOFF:

13      Q.  So we'll mark Tab 21 as Exhibit 22.  This is --

14  first page bearing Bates number N4J_018667, and this is

15  a printout from Graph Foundation's Twitter account dated

16  7/19/2020.

17          Do you have this document in front of you?  Do

18  you recognize this document?

19      A.  Yep.

20      Q.  What is it?

21      A.  It's a tweet from our account.

22      Q.  "Our" being Graph Foundation?

23      A.  Yeah, Graph Foundation account.

24      Q.  It says:

25              "Please report all #Neo4j

                                                    169

1    Enterprise 3.5 issues to the ONgDB

2    GitHub."

3    Do you see that?

4    A.  Yep.

5    Q.  And continues after the web address:

6    "...so we can more effectively

7    track bugs related to open source

8    enterprise code versus open core

9    community."

10   A.  Right.

11   Q.  Why did Graph Foundation tweet this?

12   A.  Yeah, so a lot of -- a lot of users tend

13   to -- you know, in the past have reported issues to

14   Neo4j's repo that affected enterprise and community code

15   because it was open source, they were both open source,

16   but as soon as Neo4j took enterprise away, there's no

17   longer an open source project there so they kind of left

18   a hole and users didn't really know where to be

19   redirected to to report enterprise issues on

20   open source.  So this was to try to redirect them, to

21   inform them where open source development was being

22   maintained and where they can track bugs.

23   Q.  So you're asking Neo4j users to go to ONgDB's

24   GitHub repository to report bugs?

25   A.  That are related to enterprise, yeah.

170

1          Q.  Neo4j Enterprise, correct?

2          A.  The -- yeah, as we understand it, the

3     enterprise -- open source enterprise, yeah.

4          Q.  You don't think that's confusing the customers

5     out there to redirect Neo4j bugs to -- I'm sorry -- to

6     Graph Foundation's GitHub repository?

7               MR. PERNICK:  Objection; vague.  Can you

8     restate that.

9               MR. RATINOFF:  Sure.

10    BY MR. RATINOFF:

11         Q.  So did you think that your tweet would confuse

12    anyone as to where to report bugs to Neo4j software?

13              MR. PERNICK:  Objection; vague; calls for

14    speculation.

15              THE WITNESS:  Yeah, I can't speak to other

16    people's -- how they would interpret this.  I can see

17    what my intent with it was which is what I think I said.

18    BY MR. RATINOFF:

19         Q.  I'm asking you I guess what -- I appreciate

20    your prior testimony, but what I'm asking you is did it

21    occur to you when tweeting this that it may confuse

22    Neo4j users to report their bugs to Graph Foundation's

23    GitHub repository rather than Neo4j's repository?

24              MR. PERNICK:  Objection; vague.

25              THE WITNESS:  I felt that it was fairly clear

171

1  that enterprise no longer existed, open source, and that

2  was the sole reason that anybody would report an

3  enterprise issue on Neo4j's GitHub.  If enterprise is no

4  longer open source, there's no reason to report anything

5  on their GitHub, so I feel like it's very clear to

6  redirect open source enterprise users to the right

7  place.

8  BY MR. RATINOFF:

9      Q.  The right place being Graph Foundation's

10 GitHub?

11     A.  Yeah, where open source enterprise was being

12 worked on.

13     Q.  Okay.  So you're basically soliciting users of

14 Neo4j Enterprise, which is closed, to report their

15 issues to Graph Foundation's GitHub repository, correct?

16       MR. PERNICK:  Objection; vague.

17 BY MR. RATINOFF:

18     Q.  Strike that question.  Let me ask another

19 question.

20       I noticed you use Neo4j hashtag there.  Do you

21 see that?

22     A.  Yeah.

23     Q.  Why would you use a Neo4j hashtag there?

24     A.  It's a topic relevant to Neo4j users.

25     Q.  Okay.  So you use the hashtag to raise the

172

1    A.  Did you want me to restate what we're doing?

2    Q.  Sure, if it answers the question.

3    A.  Maybe you have to re-ask your question, then.

4        MR. RATINOFF:  Can you please read my question

5    back.

6        (Record Read.)

7        MR. PERNICK:  Objection; vague.

8        THE WITNESS:  Can you just ask that as a

9    question.

10   BY MR. RATINOFF:

11   Q.  I'll strike the question.  I didn't quite hear

12   all of it, but it didn't sound like -- there was some

13   extra word in there.

14       So let me ask you this:  Do you understand what

15   hashtags are?

16   A.  I understand that a hashtag is used to make or

17   create a topic so that people that want to go read about

18   a topic or, you know, look at things that are related to

19   a certain topic, yeah, it's a way to tag things.

20   Q.  So by tagging Neo4j, if someone's searching

21   Twitter for #Neo4j, it would be more likely this tweet

22   would come up, correct?

23   A.  Yes, if they're interested in -- if they're a

24   Neo4j user or if they're looking at, you know, things

25   relating to Neo4j that are happening, this would be

174

BRAD NUSSBAUM Case 5:22-cv-07273-EJD Document 98-1 Filed 12/11/20 Page 190 of 198 October 16, 2020

1    something that's happening around Neo4j.

2        Q.  And I notice there's no hashtag next to ONgDB.

3    Why is that?

4        A.  I'm not sure.

5        Q.  So you use the #Neo4j to make it more likely

6    for a person interested in Neo4j Enterprise to have seen

7    this tweet, correct?

8            MR. PERNICK:  Objection; vague.

9            THE WITNESS:  I think like what I said, we use

10   the hashtag so that Neo4j users can be informed.

11   BY MR. RATINOFF:

12       Q.  So my question is it's more likely that a Neo4j

13   user will find this tweet because he used the hashtag

14   Neo4j, correct?

15           MR. PERNICK:  Same objection; vague.

16           THE WITNESS:  I mean, that assumes -- yeah,

17   that assumes that Neo4j users are looking at that

18   hashtag, but anybody that is looking at the Neo4j

19   hashtag can become informed and that includes Neo4j

20   users.

21   BY MR. RATINOFF:

22       Q.  So it's more likely that a Neo4j user would

23   find this tweet by using the Neo4j hashtag versus using

24   just the word Neo4j, correct?

25           MR. PERNICK:  Objection; vague; calls for

                                                    175

1   speculation.

2           THE WITNESS:  I mean, we can't -- I mean, we

3   can't really speculate about how people find us.  I

4   mean, what we can do is try to give information to as

5   many places as possible.

6   BY MR. RATINOFF:

7       Q.  I understand that, but what I'm saying is is

8   you've already explained your understanding of what a

9   hashtag is.  What I'm asking you is by using a hashtag

10  with Neo4j, it's raising the prominence of this tweet to

11  people looking for Neo4j versus had you simply

12  referenced Neo4j without the hashtag, correct?

13      A.  It places that tweet in a topic so it is

14  possible that more people would see it as a result.

15      Q.  So you used the hashtag Neo4j to make it more

16  likely that this tweet would be seen by Neo4j users,

17  correct?

18      A.  Yes because our objective is to inform.  We

19  want Neo4j users to be informed about their options.

20      Q.  But you're not giving an option here.  You're

21  just asking to report bugs in Neo4j Enterprise to Graph

22  Foundation, correct?

23          MR. PERNICK:  Objection; vague.  The document

24  speaks for itself.

25          THE WITNESS:  So the option that they knew of

                                                    176

1    today was one.  Prior to this, they only had one option

2    which was the Neo4j repo, so in our mind we were giving

3    them a second option which is to inform them that

4    there's another place that they can report open source

5    enterprise issues, and I think that's exactly what we

6    said, effectively track bugs related to open source

7    enterprise, and that would no longer apply to Neo4j's

8    code base because it was no longer open source

9    enterprise.  So I think that's clear.

10            MR. RATINOFF:  Let me put up Tab 23.  And this

11   was attached as Exhibit K to the first set of RFAs,

12   John, so I just wanted to let you know.  So I'm only

13   going to ask a couple questions about this since it's

14   already been subject to RFAs and been authenticated.

15            (WHEREUPON, Exhibit 23 was marked for

16   identification.)

17   BY MR. RATINOFF:

18       Q.  So this starts with the Bates number

19   N4J-GFI_000078, and this is a printout from the Graph

20   Foundation website dated September 24, 2019.

21            Do you recognize this document?

22       A.  Yes.

23       Q.  Okay.  What is it?

24       A.  It's a blog post.

25       Q.  Did you author this blog post?

                                                        177

1     A.  Yes.

2     Q.  Why did you put this post up on Graph

3  Foundation's website?

4     A.  Because it's relevant to Graph Foundation.

5     Q.  Other than being relevant, was there a specific

6  reason why you drafted this post?

7     A.  Well, I mean, I think the post speaks for

8  itself.  It's informative, I think it's an informative

9  post so to inform people.

10     Q.  Okay.  I'm asking the reason why you did it,

11  not what it does to people.  So I'll ask it a different

12  way.

13     Why did you author this post and put it up on

14  Graph Foundation's website at this time, which is

15  January 31, 2019?

16     A.  To inform people of the changes that happened

17  and to let them know what was happening in the community

18  in response to it.

19     Q.  And when you came up with the name ONgDB, it

20  stood for not just Open Native Graph Database, but in

21  your mind did it also stand for open Neo4j graph

22  database?

23     A.  It stood for Open Native Graph DB, and then I

24  think there was an early version of this blog that

25  included some developer humor as a throwback to GNU and

178

1    the Free Software Foundation and its recursive name that

2    I think was cited as part of the original claim that I

3    guess was offensive to Neo, and so we decided, like,

4    that joke might have been in bad taste so we removed it.

5         Q.  Okay.  So in other words, it was just a joke

6    that you -- and you can look at the specific page.  It's

7    4 out of 8 and it's in the second paragraph at the end.

8         A.  Yeah.

9         Q.  It says:

10               "As a throwback to those early

11               days and our beginnings on GNU

12               (remember GNU's not Unix), we decided

13               on the name ONgDB."

14         That's -- do you see where I'm at?

15         A.  Yes, I see where you're at.

16         Q.  The last part of that says "but also ONgDB's

17    Neo4j Graph DB"?

18         A.  Correct.

19         Q.  So that was just a joke?

20         A.  Yes.  We apparently should have resisted the

21    double meaning because it was a bad joke in bad taste.

22         The thing that we cared about was -- it stands

23    for Open Native Graph DB.  That's what we always cared

24    about.  We felt like it needed to be open and it needed

25    to be native and it was a graph.

179

1    Q.  Did Graph Foundation change the way it was

2    referring to Neo4j based on those guidelines?

3         MR. PERNICK:  Objection; asked and answered.

4         THE WITNESS:  I don't think the guidelines

5    actually give us a way to talk about the open source

6    Neo4j graph database, do they?  I think it just says you

7    can't do that.  I don't think it -- I don't know.  Do

8    they actually give you a way to do that?

9         MR. RATINOFF:  You reviewed them so you can

10   tell me.  I can bring the exhibit back up.  We'll move

11   on.  If I have time I'll come back to that.

12        Let's go ahead and put this one up here.  This

13   should be Tab 31.

14        (WHEREUPON, Exhibit 24 was marked for

15        identification.)

16   BY MR. RATINOFF:

17   Q.  Let me know when you've got that.  Do you have

18   Tab 31 in front of you?

19   A.  Yes.

20   Q.  So this was printed out on June 10, 2020, from

21   Graph Foundation's GitHub.  You can see that down at the

22   footer there.  And right next to that is Bates number

23   N4J_018645.  Do you see that?

24   A.  Yes.

25   Q.  Do you have any reason to believe this isn't an

183

1    accurate printout from Graph Foundation's GitHub

2    repository?

3        A.  No reason.  It looks right.

4        Q.  All right.  Let's mark this as Exhibit 24.

5            And then looking at the second text box here,

6    it says "Brad Nussbaum commented February 13th."

7            Is that you?

8        A.  Yes.

9        Q.  So -- and that's your user name on GitHub?

10       A.  Yes.

11       Q.  Okay.  Moving down, it says -- you have an

12   entry here on April 13, 2020.  Do you see that?

13       A.  Yes.

14       Q.  It says:

15               "The Graph Foundation can only

16           change the license of source code

17           where it holds the copyright."

18       A.  Yes.

19       Q.  So you understand that only a licensor can

20   change the source code -- I'm sorry -- change the

21   license for its source code, correct?

22       A.  I understand that the Graph Foundation can only

23   change the license of the source code that it holds the

24   copyright to.

25               MR. RATINOFF:  Okay, I'm just trying to skip a

                                                         184

1     A.  Yes, I see that.

2     Q.  So what Graph Foundation means by that is it's

3  made fixes that it's aware of in the open -- strike

4  that.

5         Previously you testified that the fixes would

6  come from the community.  Is that also true with

7  Version 3.5.14?

8     A.  Yes.

9     Q.  And was ONgDB 3.5.14 a drop-in replacement for

10  Neo4j 3.5.14?

11     A.  I don't know -- I don't know.  It might -- it

12  might still be.  I'd have to go back and look at the

13  list.  Some of these we stopped noting -- if it was, we

14  noted it as such or the language on the site was as

15  such.

16     Q.  But there's no -- there's no way to know

17  whether the important improvements and fixes in 3.5.14

18  were made in Neo4j's 3.5.14, assuming there is a 3.5.14?

19     A.  Sorry.  No way to know what?

20     MR. PERNICK:  Can you restate that, Jeff.

21     MR. RATINOFF:  Thank you.  That was my --

22  strike that.

23  BY MR. RATINOFF:

24     Q.  What's the -- what's the last version of ONgDB

25  that Graph Foundation believes is a drop-in replacement

186

1    for a closed version of Neo4j?

2        A.  I mean, I think we changed it pretty early on

3    in the 3.5 cycle because after some period of time it

4    gets harder and harder to verify that just because the

5    source code can drift more and more.  So I have to go

6    back and look at what exact date we took that language

7    off of the site, but it's no longer on our current site

8    to describe ONgDB that way.  We changed it to be an

9    open source alternative, so yeah.

10       Q.  You can't pinpoint which version that occurred?

11       A.  I mean, it must have been some time

12   between -- I don't know.  I don't know when it was, when

13   that changed.  I could try to find out, but I don't

14   know.  I'm sure it was between 3.5.4 and 3.5.11.  I

15   think that those are -- yeah, 3.5.4 might have been the

16   last time that we referred to it that way.

17       Q.  But you're not sure?

18       A.  Actually, it's probably pretty close because

19   3.5.4 was October 2019.  Yeah, I don't think we were

20   referring to it all the way then, so by 3.5.11 we

21   weren't.  I think 3.5.4 was the last release I see on

22   here that probably had it.

23       Q.  So looking at the bottom of Tab 39, you see

24   there's a list of different versions of ONgDB.

25       A.  Yes.

187

1    Q.  So as of versions listed here starting

2    after -- I'm sorry, which version was it where you

3    believe -- 3.5.11?

4    A.  It would have been after 3.5.4, I think.

5    Q.  3.5.4.  So after 3.5.4, all these subsequent

6    versions that Graph Foundation no longer referred to

7    ONgDB as a drop-in replacement for the equivalent

8    version of Neo4j?

9    A.  So the statement about it being drop-in

10   replacement was on the main page describing it and we

11   would have taken that language down at a point in time,

12   and that point in time is probably when we felt like

13   it -- we no longer could, you know, maybe reliably

14   guarantee that it was a drop-in replacement.  So the

15   language did get dropped, and I think it's somewhere

16   around the time where we either felt it could no longer

17   be reliably described that way, yeah.

18   Q.  And that was sometime between 3.5.4 and 3.5.11?

19   A.  Well, yeah, yeah.

20   Q.  Yes, it was sometime between --

21   A.  Yeah.  Yes, sometime between that period, I

22   believe.

23   Q.  Why couldn't Graph Foundation continue to refer

24   to ONgDB as a drop-in replacement for Neo4j?

25   A.  I think for the same reasons we said that it

188

1    could be and that, you know, we think it can be a

2    drop-in replacement as long as the compatibility is

3    there and other systems can integrate with it on its

4    interfaces effectively.  I think at some point we become

5    less and less sure as time moves on and we don't see the

6    source code from Neo and there's possible drift, so

7    we -- early on we were able to do, you know, some degree

8    of testing, although we dropped it into existing 3.5.4

9    releases.

10          I don't think we -- we had a desire to do that

11   testing for every single release, and so I think for us,

12   later on, it just -- it felt like a harder thing to try

13   to guarantee, and what we wanted to focus on was telling

14   folks that this is going to be divergent and it's going

15   to be forking and not always have to guarantee that it's

16   going to be a drop-in replacement.

17          I mean, just to fast forward, like 4.0, we've

18   seen -- you know, there's so many changes that have

19   happened to core in 4.0 that the odds of ONgDB's 4.0

20   being a drop-in are just very small.  So I think early

21   on, in the early days, we used it because we could

22   demonstrate it and it was true, and as things move on we

23   dropped it because it's just too hard to demonstrate.

24      Q.  Well, I don't want you to guess when that was.

25   If you want, on a break, if it's okay with your counsel,

189

1    you're welcome to confirm what version that was at.

2         MR. RATINOFF:  But that being said, I'm going

3    to go ahead and drop in this next exhibit.  I believe

4    it's going to be Exhibit 26.  You should see Tab 41.

5         (WHEREUPON, Exhibit 26 was marked for

6         identification.)

7    BY MR. RATINOFF:

8         Q.  Do you see that?  It should have a Bates number

9    at the bottom, N4J_018732.  It's a printout dated

10   6/10/2020 from the Graph Foundation's website.

11        Do you see that?

12        A.  Yes.

13        Q.  And this is the page for ONgDB 3.6.0-RC1,

14   correct?

15        A.  Yeah.  This is the landing page for ONgDB,

16   yeah.

17        Q.  And so there is no Neo4j 3.6, correct?

18        A.  To our knowledge, correct.  Neo4j's never

19   released a 3.6 version.

20        Q.  So at this point, ONgDB 3.6.0, this is in your

21   mind a divergent fork of Neo4j?

22        A.  Most definitely.

23        Q.  And it wouldn't be accurate to describe it as a

24   drop-in replacement at this point?

25        A.  3.6 is definitely not a drop-in replacement.

190

1  Q.  And you wouldn't describe 4.0 as a drop-in

2  replacement either?

3  A.  I mean, because Neo4j has released a 4.0, it's

4  possible that it can be, but it's very unlikely.  I

5  don't know that we want to take the effort to prove it

6  so that we can say it is such.

7  Q.  Okay.  Do you know offhand which entities are

8  using ONgDB currently?

9  MR. PERNICK:  I'm going to object; vague.

10  Are you asking him whether he knows every

11  entity or what entities he knows?

12  MR. RATINOFF:  What entity.

13  MR. PERNICK:  So --

14  BY MR. RATINOFF:

15  Q.  Let me ask the question:  Which entities are

16  you aware of that are currently using ONgDB?

17  A.  I think we know that there are -- that the IRS

18  is using it.  I think what we sent in some emails, I

19  think Tufin is using it.  There's handfuls of

20  individuals.  I think, like, our one donor, Liquan I

21  think is his name, I think he's using it.  He donated.

22  I think I had a small conversation with him about it.

23  There's various people in the Slack channel that we have

24  that are using it.

25  Q.  Okay.  Actually, before we -- I'm going to show

191

1  and accurate printout from AtomRain's website?

2      MR. PERNICK:  So Mr. Nussbaum is not here to

3  testify on behalf of AtomRain.

4      MR. RATINOFF:  I understand.  I'm asking him

5  whether -- he's got his own personal knowledge since he

6  works for AtomRain, so to the extent he knows

7  personally, I think that's fairly imputed on Graph

8  Foundation.  I'm not going to be asking questions from

9  AtomRain's perspective.

10      MR. PERNICK:  Okay.

11      THE WITNESS:  Yes, this appears to be a

12  printout of AtomRain's site.

13  BY MR. RATINOFF:

14      Q.  And AtomRain, is that a company that utilizes

15  ONgDB?

16      A.  To the best of my knowledge, does work --

17  consulting work that involves Neo4j and ONgDB.

18      Q.  So I'm just going to run through these various

19  entities here.  I'll start with Sony pictures.  Do you

20  know if Sony pictures is using ONgDB?

21      A.  No.  And I doubt any of these -- most of these

22  companies are probably not.  A few of them might be.

23      Q.  Okay.  So which ones do you understand are

24  using ONgDB?

25      A.  I think Tufin and the IRS, yeah.

194

(30 of 299), Page 30 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 30 of 299
Case 1:22-cv-00562-EJD   Document 98-1   Filed 12/11/20   Page 204 of 1198
BRAD NUSSBAUM                                                      October 16, 2020

1    Q.  The Department of Defense?

2    A.  I don't think so, no.

3    Q.  No entities fall within the Department of

4    Defense?

5    A.  I'm sorry.  No what?

6    Q.  No entities or agencies fall within the

7    Department of Defense?

8    A.  No.

9    Q.  US Air Force using ONgDB to your knowledge?

10   A.  Not that I know of.

11   Q.  UBS, are they using ONgDB?

12   A.  No.

13   Q.  WiserCare, are they using ONgDB?

14   A.  Again, none of these except for Tufin and IRS

15   are the ones that I know are.  Oh, yeah, and Cyber GRX

16   is on this list.

17   Q.  Cyber GRX?

18   A.  Yeah.

19   Q.  Where is that?  Okay, I see.  They've got the

20   little logo in the middle there.

21       I think you had mentioned some other entities

22   that aren't on here.  Do you know who Next Century is?

23   A.  Next Century?

24   Q.  Yeah.

25   A.  Like, do I personally know who they are as a

195

1   company, or are you asking if I know that they're using

2   ONgDB?

3       Q.  Do you know -- well, I guess one follows the

4   other.  Do you know who at Next Century is, as a

5   company?

6       A.  The name sounds familiar.  I think there was an

7   email or something from them.  Are they a gov company or

8   something?

9       Q.  I don't know.  I'm just asking if you know who

10  they are.

11          Do you know if they're a user of ONgDB?

12      A.  I don't, no.

13      Q.  AdForm, do you know who AdForm is?

14      A.  I think I had one email with them, yes.  I

15  mean, I know they are a company.

16      Q.  Are they using ONgDB?

17      A.  I don't know.

18      Q.  How about Soft Strategy, do you know who

19  Soft Strategy is?

20      A.  Soft Strategy, the name sounds familiar.  I

21  don't know them deeply or anything.

22      Q.  Okay.  I've lost my chat apparently so I'm just

23  going to throw this up again.  And this was previously

24  marked as Exhibit -- unfortunately, I don't have the

25  exhibit number.  Tab 10 was previously marked as

196

1   Exhibit 9.  I just re-dropped it here for your
2   convenience.  And I'll direct your attention to page 17
3   out of 180.  Are you there?
4        A.  Yes.
5        Q.  It states toward the bottom of the page:
6             "GFI has identified the
7        following entities or individuals
8        that may have downloaded ONgDB."
9        Do you see that?
10       A.  Yes.
11       Q.  So there's -- Next Century is listed there,
12  Soft Strategy, AdForm.  Do you see those three names?
13       A.  Yes.
14       Q.  Does that refresh your recollection as to
15  whether they're using ONgDB?
16       A.  So these are individuals that we -- that we've
17  shared emails with, so I mean, I think our assumption is
18  that they're using ONgDB still, but GFI doesn't track
19  that usage.  So at some point in time they've contacted
20  us or made it seem like they would use it.
21       Q.  Then you already mentioned Tufin, I believe you
22  testified, is using ONgDB and so is the US Department of
23  Treasury, correct?
24       A.  Yeah.  Yes.
25       Q.  Is there any other government agencies that

197

1   you're aware of that are using ONgDB?

2        A.  No.

3            MR. RATINOFF:  Okay.  Let me go ahead and jump

4   ahead here.  I'm going to go ahead and drop in another

5   exhibit.

6            (WHEREUPON, Exhibit 28 was marked for

7        identification.)

8   BY MR. RATINOFF:

9        Q.  Do you see this email?

10       A.  Yes.

11       Q.  It looks like it's an email to you.

12       A.  Yes.

13       Q.  It says "Hello Brad."  I'm going to skip to the

14   second sentence.  It says:

15               "I am currently leading the

16           Graph Database team responsible for

17           deploying an ONgDB-based solution

18           into production."

19           Do you see that?

20       A.  Yes.

21       Q.  Does that refresh your recollection as to

22   whether Next Century is using ONgDB?

23       A.  I mean, I guess that's what he said so I assume

24   that's correct.  I assume they are.

25       Q.  Have you had any further correspondence with

198

1      Q.  So you never had, like, a video conference or

2  telephone call after COVID hit?

3      A.  No.

4          MR. PERNICK:  Can you restate -- were you

5  asking just with respect to him or with anyone ever?

6          MR. RATINOFF:  Well, with AdForm.  I'll ask the

7  question to be clearer.

8  BY MR. RATINOFF:

9      Q.  After this email, you never had any telephone

10  calls or Zoom conferences with AdForm?

11      A.  No.  I don't remember -- this one I just

12  remember kind of dying somewhere around that time, but

13  there might have been, like, one or two more exchanges,

14  but I think it just kind of died at some point.

15          MR. RATINOFF:  Okay, I'm just going to drop

16  this next one in.  It's Tab 103.  Mark this as

17  Exhibit 30.

18          (WHEREUPON, Exhibit 30 was marked for

19      identification.)

20  BY MR. RATINOFF:

21      Q.  Do you recognize this as Exhibit 30?  Sir?  Are

22  you still reading the document?  Sorry.

23      A.  Yes.  Yep, I've got it.

24      Q.  Actually, if you hover your cursor over your

25  name at the top there, it should be a hyperlink.  If you

                                                        200

 1    hover over there, it should say -- I'll just do a screen

 2    share so we'll be on the literal same page.

 3        A.   Yeah.

 4        Q.   So you should be seeing the same email now.

 5        A.   Yes.

 6        Q.   And if I hover over your name there, it says

 7    mailto:brad@graphgrid.com.

 8        A.   Yes.

 9        Q.   Do you see that?

10        A.   Yes.

11        Q.   Below your email address is

12    brad@graphfoundation.org.  Do you see that?

13        A.   Yes.

14        Q.   Do you use your GraphGrid email sometimes to

15    communicate about Graph Foundation business?

16        A.   No.

17        Q.   So why is there a graphfoundation.org address

18    on that prior email and you've got your response from

19    brad@graphgrid?

20        A.   Because I think we answered all the questions

21    they had that were about open source and they wanted

22    help with a five-day boot camp, I think.  They wanted

23    some kind of services and the foundation doesn't offer

24    any services.

25        Q.   So that would be GraphGrid that offers that

                                                        201

(36 of 299), Page 36 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 36 of 299
Case 1:22-cv-02538-EJD  Document 98-1  Filed 12/11/20  Page 210 of 198
BRAD NUSSBAUM                                                    October 16, 2020

1  services?

2     A.  Yeah, GraphGrid does offer services like that

3  so it was a redirect.

4     Q.  You didn't forward this email to your GraphGrid

5  account, though, right?

6     A.  I believe it was, yeah.

7     Q.  Oh, okay.  Does it say forward?

8     A.  It was included or sent in there.  I don't -- I

9  don't know.

10    Q.  Did this training ever happen, this boot camp?

11    A.  No.  No, it didn't.

12        MR. RATINOFF:  Okay.  Let me go ahead and mark

13  the next exhibit.  This is Tab 48 which I'll mark as

14  Exhibit 31.  So my screen share should stop.  You should

15  be able to download this new document.

16        (WHEREUPON, Exhibit 31 was marked for

17        identification.)

18  BY MR. RATINOFF:

19    Q.  Can you see this document?  It should be an

20  email that's from Benjamin Nussbaum to John Mark Suhy

21  and cc'd to Bradley Nussbaum.  Do you see that?

22    A.  Yes.

23    Q.  And again, these are your AtomRain email

24  addresses.  Is there any reason to believe you didn't

25  receive this email in your AtomRain email account?

202

1      Q.  Did AtomRain -- did you at AtomRain ever hand

2    off potential users to Graph Foundation?

3            MR. PERNICK:  Objection; vague.

4            THE WITNESS:  What do you mean by hand off

5    potential users?

6    BY MR. RATINOFF:

7      Q.  Well, I'll use the words -- I'm using the words

8    in the email that was sent to you which you said you

9    received.

10           So what did you understand "To continue the

11   conversation, do you want to hand off to someone at the

12   foundation," what did you understand that to mean?

13           MR. PERNICK:  Objection; vague; calls for

14   speculation.

15           THE WITNESS:  I think at times we tried to

16   figure out whether or not -- because, obviously, all of

17   us are wearing a lot of hats, so I think if a

18   conversation was better to be handled by somebody from

19   the foundation, I think that's -- that's all that was

20   intended was to say should somebody from the foundation

21   be contacting them about discussing the open source

22   project.

23           MR. RATINOFF:  Okay.  I'm going to drop another

24   document in here.  This is Tab 50, and I'm going to mark

25   this as Exhibit 32.

                                                      204

(38 of 299), Page 38 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 38 of 299
Case 1:20-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 212 of 198   October 16, 2020
BRAD NUSSBAUM

```
 1              (WHEREUPON, Exhibit 32 was marked for

 2         identification.)

 3    BY MR. RATINOFF:

 4         Q.  Do you have this open?  This is an email that

 5    was produced by your attorney.  It's dated February 19,

 6    2019, and the beginning Bates number GFI000071.

 7              Do you recognize this email?

 8         A.  Yes.

 9         Q.  I'm hovering over your email address.  It looks

10    to be from your Graph Foundation email account; is that

11    correct?

12         A.  Yes.

13         Q.  You can scroll down.  This is a pretty lengthy

14    email chain so kind of takes off from where the other

15    one ended.  So I'm going to have you scroll down to your

16    email that you sent on February 19, 2019, at 9:07.

17              Do you see that?

18         A.  Okay.

19         Q.  It says:

20                  "Our intent is to move ONgDB

21             forward in a fully open source

22             manner governed by The Graph

23             Foundation (nonprofit)."

24              Do you see that?

25         A.  Yes.
```

205

(39 of 299), Page 39 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 39 of 299
Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 213 of 1198
BRAD NUSSBAUM                                                    October 16, 2020

 1        Q.  Has Graph Foundation applied for a copyright

 2   for any source code that's in ONgDB?

 3        A.  Have we applied for a copyright?  What do you

 4   mean by that?

 5        Q.  Literally filing a copyright application for

 6   source code for ONgDB.

 7        A.  Oh, no, we have not filed a copyright

 8   application.  I'm not sure if we would need to file

 9   that.

10        Q.  Moving up to the next email -- this would be

11   from Shahak Nagiel -- I hope I said his name

12   correctly -- February 19, 2019, at 10:46.

13            Do you see that?

14        A.  Yes.

15        Q.  He says:

16            "Nice to meet you as well.

17            Could you please elaborate on this

18            sentence:  'And when Neo4j realized

19            that the additional Commons Clause

20            didn't prevent usage of enterprise

21            features, it made the ultimate

22            decision to remove all enterprise

23            modules.'"

24            Do you see that?

25        A.  Yes.

                                                          207

1    Q.  And what did you understand that to mean?

2    A.  I think that's a quote that's taken from my

3  blog post, but I'm not sure.  I'm not sure where that's

4  from, actually, but -- actually, I'm not sure where that

5  came from.

6         I think -- I think it means that at some point

7  I believe that Neo4j realized that a developer had just

8  put in the Commons Clause and didn't really understand

9  licensing and they were still hoping to appear

10  open source and deceive the community, because I think

11  open source has gained them a lot, but then at some

12  point they kind of realized that, you know, they

13  couldn't pretend to be under AGPL any more and still

14  secretively, like, try to tack on the Commons and

15  somehow be closed.  So this is just a simplified way of

16  saying that they realized it didn't work and so they

17  close-sourced it.

18    Q.  You're just speculating why Neo4j went close

19  core, correct?

20    A.  Not why they went close core, but I would say

21  speculating -- yeah, yeah, I would say speculating.

22  That was our belief that they realized it must not have

23  worked.

24    Q.  So you have no personal knowledge as to why

25  Neo4j added the Commons Clause?

208

1    A.   No.

2    Q.   You have no personal knowledge as to why Neo4j

3  went open core with its community and closed on

4  enterprise?

5    A.   No, not more than what they said publicly.

6  Yeah, we speculated that it was because of that.

7    Q.   So then the last would be the top, the last

8  email in the string says:

9              "The Free Software Foundation,

10           which owns the rights to AGPLv3

11           license and its use, reviewed the

12           Commons Clause that had been added

13           and determined that it was not valid.

14           AGPLv3 has clauses preventing

15           additional clauses from being added

16           and still licensing under the AGPLv3

17           license."

18         Do you see that?

19    A.   Yes.

20    Q.   The Free Software Foundation didn't actually

21  determine that the Commons Clause was improperly added,

22  correct?

23    A.   No, I think they determined that.

24    Q.   They didn't give a legal opinion.  That was

25  your prior testimony.

209

1    A.  Correct.  I don't think I told him that they

2    gave a legal opinion, did I?

3    Q.  You're just extrapolating?

4    A.  Yeah, correct.  I think I'm surmising the

5    response that was given to us.

6    Q.  They never expressly stated that the

7    Commons Clause not to be valid, correct?

8    A.  They never expressed a legal opinion.

9    Q.  Is there an email anywhere where the Free

10   Software Foundation made a determination that the

11   Commons Clause added to the Neo4j AGPL was invalid?

12        MR. PERNICK:  Objection; asked and answered.

13        THE WITNESS:  Yeah, I think I answered.  I

14   think what they responded stands on its own.

15        MR. RATINOFF:  Can you please read back the

16   question.  I'm entitled to an answer.  It's actually a

17   different question because he's using the word valid.

18   I'm just using the language.

19        (Record Read.)

20        MR. PERNICK:  Objection; asked and answered and

21   vague.

22        THE WITNESS:  Yeah, I mean, this is obviously a

23   way of giving a summary that's maybe more plain

24   language.  So the Free Software Foundation did not use

25   those exact words, but the answer they did give us

210

1    might have something in another one that he forwarded,

2    I'm not sure.  It may have been something that I just

3    heard over the phone too.  I heard of a discussion that

4    happened.

5         So of my present knowledge, I'm aware of a

6    discussion that happened within the IRS and that they

7    went through a process and they ultimately determined

8    that they could use ONgDB.

9         Q.  How did you learn that?

10        A.  I think, like I said, it was either through a

11   series of calls and/or there may have been an email

12   forwarded to some account.  I personally learned about

13   it in some way.

14        Q.  How did you personally learn it?  Was it from

15   John Mark?

16        A.  I believe he was one of the individuals that

17   was involved in the discussions.  I don't know if it was

18   him that actually forwarded things out or I was talking

19   with on calls.  I'm not sure.  Maybe I learned of it

20   secondhand through Ben, but I became aware of it.

21        MR. RATINOFF:  So then I'm going to go ahead

22   and drop down Tab 53, and this will be Exhibit 34.

23        (WHEREUPON, Exhibit 34 was marked for

24        identification.)

25   BY MR. RATINOFF:

218

1    Q.  I'll just represent this was produced by your

2    counsel.  And it's cut off the rest of the trailing

3    email here, but if you look at the -- if you look at the

4    date and timestamp in the words there, do you agree it

5    matches up to the prior Exhibit 33?  That would be

6    Tab 51 in your chat.

7        A.  Yeah, this looks like my response to him.  Yes.

8        Q.  You have no reason to believe it's not your

9    response to the prior email asking for an additional

10   opinion?

11       A.  No.

12       Q.  And here you state:

13              "ONgDB is currently in use

14           at US Treasury (IRS).  Their legal

15           counsel conducted a thorough

16           evaluation of the licensing

17           situation and arrived at the

18           conclusion that Graph Foundation

19           distributions of ONgDB could be used

20           without needing a Neo4j Inc. license."

21       Do you see that?

22       A.  Yes.

23       Q.  So you just said at this time you didn't have

24   any personal knowledge of that opinion, correct?

25       A.  No.  I think I said I did, I heard of it.

219

1    Q.  Right, but you never heard directly from the

2  IRS that -- about their conclusion that Graph Foundation

3  distributions of ONgDB could be used without needing a

4  Neo4j Inc. license, correct?

5    A.  I -- no.  I mean, I heard the general

6  conclusion that I stated right in here.  This is the

7  conclusion that I heard.

8    Q.  But you didn't hear that from the IRS?

9    A.  Sorry.  What are you getting at?  I mean, I

10  heard it through individuals that were in the

11  conversations.

12    So what are you trying to say, that that's not

13  good enough or --

14    Q.  I'm just asking a question.  I don't need to

15  explain what the purpose of my question is.

16    A.  Okay.

17    Q.  Let me ask you the question again.

18    A.  Okay.

19    Q.  Did you directly receive a communication from

20  the IRS expressing that the IRS could use ONgDB without

21  needing a license from Neo4j?

22    A.  I personally do not recall receiving a direct

23  communication from my Graph Foundation email from the

24  IRS.

25    Q.  Okay.  I'm not asking about your Graph

220

1  answer without it being couched in a different way.  I

2  mean my question is being misstated.  I didn't say

3  direct communication, I didn't say email.  I said simply

4  personally communicated with.  That can mean email,

5  telephone or whatever.

6       MR. PERNICK:  We understand the question.  Did

7  he have a communication from an IRS person with this

8  information, whether in an email, a cc of an email,

9  anything.  The answer right now is he doesn't recall.

10      MR. RATINOFF:  Well, I want to hear his answer.

11  I would like to have the question read back and then

12  I'll get his answer, now that you've completely coached

13  him.

14      (Record Read.)

15      THE WITNESS:  Based on what I recall, no, I did

16  not directly communicate with them.  I believe it came

17  through a forward from or a conversation through some

18  other person that was directly there.

19      MR. RATINOFF:  Okay, I'm going to put up the

20  next exhibit.  This is Tab 54 which would be Exhibit 35.

21      (WHEREUPON, Exhibit 35 was marked for

22      identification.)

23  BY MR. RATINOFF:

24      Q.  Do you see this email?  It should end with the

25  email at the top February 19, 2019, 11:57:33 a.m.

226

1    Do you see that?

2    A. It's coming up. Okay.

3    Q. So let's go ahead and go down to the second

4 email in this chain. It's on February 19, 2019, at

5 15:04. Do you see that?

6    A. Okay.

7    Q. Is it fair to say that this is the direct

8 response to the last email we were discussing,

9 Exhibit 33 -- I'm sorry -- Exhibit 34? Yes?

10   A. Yes.

11   Q. And Shahak says:

12         "Aha, any chance I could get

13      a copy of that?"

14      Do you see that?

15   A. Yes.

16   Q. Your response is:

17         "It was an internal review so

18      there isn't a document that can be

19      distributed."

20      Do you see that?

21   A. Yes.

22   Q. And then is that statement it was an internal

23 review based on your knowledge gained through someone

24 else other than the IRS?

25   A. More than likely yes. As per what we just said

227

1    before, I think yeah.

2        Q.  You said there might be an email, and now that

3    you're saying in this email, Exhibit 35, it was an

4    internal review so there isn't a document that can be

5    distributed.  So you never received an actual written

6    evaluation from the IRS, either directly or indirectly,

7    about whether they could use ONgDB without any Neo4j

8    license, correct?

9        A.  This statement simply means that the decision

10   that the IRS made, they determined -- they did so

11   internally and those conversations are not intended for

12   public distribution or just generally to be re-sent.

13       Q.  And you weren't privy to those conversations

14   with the IRS, correct?

15       A.  What do you mean by I was privy to them?  I

16   think we've established that I did know these

17   conversations were happening and I understood the

18   outcome.

19       Q.  Right.  My question is you didn't participate

20   personally in the internal IRS discussions regarding

21   evaluating whether ONgDB could be used without a Neo4j

22   license, correct?

23       A.  Correct.  I did not participate in the

24   discussions.

25       Q.  Okay.  Thank you.

                                                            228

1          MR. RATINOFF:  Let me go ahead and drop the

2     next Tab 44.

3          (WHEREUPON, Exhibit 36 was marked for

4          identification.)

5     BY MR. RATINOFF:

6          Q.  Do you see Tab 44?  We'll mark this as

7     Exhibit 36.

8          A.  Before we move on, just for the record, when

9     you say participate, I want to make sure that it's very

10    clear that you meant, like, actively participating in

11    the discussion, not participating in the extent we were

12    just discussing about receiving information that we

13    still need to confirm.

14         Q.  Okay, I'm going to strike that.  There's no

15    question pending so the record will say what the record

16    says.

17         THE WITNESS:  John, can you make a note that to

18    maybe go back and look at that.

19         MR. PERNICK:  Brad, if we need to clarify a

20    question, I can address it or we can address it in

21    review.

22    BY MR. RATINOFF:

23         Q.  So you should be looking at a printout from

24    community.neo4j.com.  Do you see what's in front of you?

25    The first Bates number page would be N4J-GFI_00008.

                                                      229

1          Do you see that?

2     A.   I'm sorry.  Where are we at?

3     Q.   It should be Tab 44 in the chat.

4     A.   Yes, I have that open.

5     Q.   Do you recognize this document?

6     A.   Not immediately.

7     Q.   Take a second to review it and let me know when

8  you're finished.

9     A.   Okay.  Yeah, all right.

10    Q.   You're done looking at it?

11    A.   Yes.

12    Q.   Do you recognize Exhibit 36?

13    A.   Yes.

14    Q.   What is Exhibit 36?

15    A.   I think this is a conversation that is taken

16  from the Neo4j online community site.

17    Q.   And how did you come to learn of this?

18    A.   I think this was shared in the case at some

19  point.

20         MR. RATINOFF:  And let me go ahead and mark the

21  next exhibit.  It should be Tab 45 coming up on your

22  chat.

23         (WHEREUPON, Exhibit 37 was marked for

24      identification.)

25  BY MR. RATINOFF:

                                                        230

 1        Q.  And then I'll mark this as Exhibit 37.  This

 2   was produced by iGov, and it's got the Bates number

 3   IGOV0001570054.  And I'll direct you to the top cc line.

 4   It says Brad Nussbaum and it's brad@atomrain.com.

 5            Do you see that email?

 6        A.  Yes.

 7        Q.  Do you have any reason to believe you didn't

 8   receive this email in your AtomRain account?

 9        A.  No.

10        Q.  And if you go ahead and look down at the web

11   address in the bottom email, do you see that?

12        A.  Yes.

13        Q.  And so this -- let's go back to Exhibit -- the

14   prior exhibit here, the Neo4j Desktop versus Neo4j

15   Server.  Do you see that?

16            Would you agree, other than the last portion of

17   the web address in the prior exhibit, it's the same

18   address, web address?

19        A.  It appears to be the same.

20        Q.  If you're not comfortable, feel free to click

21   on it.

22        A.  Yes, it looks the same.

23        Q.  So you said it was produced in the case, but do

24   you believe now that you received this -- reviewed this

25   posting on Neo4j's community site via this email?

                                                          231

1    A.  I received this email.  This would have come

2    into my account.  I see Ben responded to it.  I'm not

3    sure if this is one I missed.  I probably saw it.  I

4    don't know, is this something I responded to?

5    Q.  Going back to the Neo4j Desktop versus Neo4j

6    Server, the prior exhibit, do you see where it says "Do

7    the terms of use for 'Neo4j Desktop' apply to the ONgDB

8    server which I downloaded under AGPLv3 license"?  Do you

9    see that?

10    A.  Yes.

11    Q.  What -- what do you understand that to mean?

12    A.  I think they're asking whether they can use the

13    Neo4j desktop tool, which is a tool, as I understand it.

14    I think they're trying to figure out if they can use

15    that with ONgDB.

16    Q.  Is there an ONgDB server?

17    A.  ONgDB is a server application.

18    Q.  So there's not -- I'm sorry.  Go ahead.

19    A.  Just like Neo4j is a server.

20    Q.  It's not a stand-alone ONgDB server that

21    someone or anyone can use, you actually have to create

22    your own using the software?

23    A.  No, there's a stand-alone server.  That's what

24    we distribute.  That's the same as the Neo4j server.

25    They're both server technologies.

232

1    Q.  As of November 16, 2018, did Graph Foundation

2   have an ONgDB desktop application?

3    A.  No, Graph Foundation does not have a Neo4j -- a

4   desktop application.

5    Q.  Has Graph Foundation ever tested to see whether

6   the Neo4j desktop application would work with ONgDB?

7    A.  I don't think I have ever tested that, no.

8    Q.  When you say I, you mean Graph Foundation?

9    A.  Yeah, Graph Foundation has not tested that.

10  No, that's not something we support currently.

11       MR. RATINOFF:  Okay.  Let me go ahead and put

12  the next exhibit up.  It should be Exhibit 38.  Tab 58

13  is Exhibit 38.

14       (WHEREUPON, Exhibit 38 was marked for

15       identification.)

16  BY MR. RATINOFF:

17   Q.  Let me know when you've had a chance to review

18  Exhibit 38.

19   A.  I've got it.

20   Q.  Do you recognize this printout?

21   A.  Yes.

22   Q.  Is this a tweet that was put out by the Graph

23  Foundation on March 17, 2019?

24   A.  Yes.

25   Q.  Okay.  Looking at the tweet here, there's -- it

233

1  says #ONgDB, then in parens it's #FOSS.  What does FOSS

2  stand for?

3      A.  Free open source software.

4      Q.  Then there's a #Neo4j Enterprise.

5      A.  Yes.

6      Q.  So are you using that hashtag to refer to the

7  Neo4j's Enterprise Edition?

8        MR. PERNICK:  Objection; vague.

9        THE WITNESS:  I'm sorry.  What?  I think we're

10  including hashtags again because there's topics ONgDB

11  free open source software and Neo4j in this tweet.

12  BY MR. RATINOFF:

13      Q.  So you're referring to ONgDB Version 3.5.3 in

14  this tweet?

15      A.  ONgDB 3.5.3.  Yeah, it's a support release.

16      Q.  And you're not referring to Neo4j Enterprise

17  3.5.3?

18      A.  Correct.

19      Q.  Why did you use a hashtag in the middle of

20  ONgDB 3.5.3?

21        MR. PERNICK:  I'm sorry.  Can you repeat that.

22        THE WITNESS:  What do you mean in the middle

23  of --

24  BY MR. RATINOFF:

25      Q.  You've got ONgDB -- let me ask the question

234

1    again.

2            So you see it says ONgDB and there's the parens

3    with Neo4j hashtag and then after the close parens it's

4    3.5.3.  Do you see that?

5        A.  Uh-huh.

6        Q.  Why are you referring to Neo4j Enterprise in

7    the middle of ONgDB 3.5.3?

8        A.  To help give people that don't know what ONgDB

9    is an opportunity to learn about it and learn more, to

10   get a quick idea of what it is.

11       Q.  So you're using the Neo4j hashtag to draw

12   attention to ONgDB 3.5.3?

13           MR. PERNICK:  Objection; vague; misstates

14   testimony.

15           THE WITNESS:  I think what I said is that it's

16   a topic that Neo4j users may be interested in to see

17   that there are -- there are releases coming out

18   consistently of ONgDB.  That's how users know that

19   software is being maintained.

20           MR. RATINOFF:  That wasn't my question.  I'll

21   ask it again.  Actually, why don't you go ahead and read

22   it back, please.

23           (Record Read.)

24           MR. PERNICK:  Objection; misstates testimony.

25           THE WITNESS:  I don't think that's a question.

                                                    235

1    BY MR. RATINOFF:

2        Q.  Well, actually, it is, and I'll just ask it

3    again.

4            So are you using Neo4j -- the Neo4j hashtag to

5    draw users to ONgDB 3.5.3?

6        A.  I think the answer I've given applies.  We're

7    using the Neo4j hashtag to inform users about ONgDB,

8    Neo4j users that may be interested in understanding that

9    there's a free open-source version that's being

10   maintained and released.  That's something generally

11   that people in the open source community want to know.

12       Q.  Could you have referred to Neo4j Enterprise

13   without the hashtag?

14       A.  Is it possible to write a tweet without a

15   hashtag, yes.

16       Q.  That's not my question.

17           Would it have been sufficient to put this tweet

18   out with using Neo4j Enterprise without the hashtag?

19           MR. PERNICK:  Objection; vague.

20           THE WITNESS:  The Neo4j hashtag is a hashtag

21   that has been used for many years for people in the

22   Neo4j community and around the project to see important

23   things around the project.

24   BY MR. RATINOFF:

25       Q.  You're not directing people to Neo4j, you're

236

1  directing people to ONgDB with the Neo4j hashtag,

2  correct?

3      A.  The Neo4j hashtag is a topic.  Neo4j is a topic

4  in this case, so we're directing people that are

5  interested in that topic to ONgDB and the support

6  release.

7      Q.  I'm sorry.  Go ahead.

8      A.  No, that was it.

9      Q.  You understand Neo4j is a trademark of Neo4j

10 Inc., correct?

11     A.  I think we've established that I understand now

12 that Neo4j is a trademark, yes.

13     Q.  I think we established you knew that before the

14 lawsuit, too, so let me ask that again.

15         You understood at this time of this tweet that

16 Neo4j was a trademark owned by Neo4j Inc., correct?

17     A.  Yes.  Yes, Neo4j is a trademark, yes, of Neo4j

18 Inc.

19     Q.  And you knew that at the time you made this

20 tweet on March 17, 2019, correct?

21     A.  Yes.

22     Q.  And I know you keep changing my question.  What

23 do you mean it's a topic of discussion?  Neo4j hashtag

24 is a topic of discussion, what do you mean by that?

25     A.  Do you see on the left how it says # Explore?

237

1  On Twitter's site, you use hashtags to explore topics of

2  interest.  You hashtag something when you want to be

3  able to find topics of interest.  So Neo4j for a long

4  time has been understood by the community as a topic on

5  Twitter.  People talk about what they're doing in the

6  community by hashtagging Neo4j in their tweets.

7      Q.  In order for someone to search this topic,

8  would they tag just Neo4j in the search Twitter window

9  right here?  I'm looking right above where you're

10  referring to.

11     A.  There are a lot of ways that people can search

12  Twitter and find information.  Tagging is one way that

13  you can help surface information that's relevant to the

14  right people, as I understand it.

15     Q.  So would I have to type in #Neo4j to search

16  Twitter to come up with this tweet?

17     A.  You could just be looking at all -- a lot of

18  the tweets that are under that hashtag.  I don't know

19  all the ways that Twitter surfaces what you do when

20  you -- you know, you put a hashtag in something, but it

21  uses it to help direct people to relevant information.

22     Q.  So if I click on the Neo4j hashtag, is it your

23  understanding that would just bring up all the tweets

24  that have Neo4j hashtag in it?

25     A.  I think that's roughly how that works.  It

238

1    might be filtered based on preferences and stuff.  I

2    don't think it's the exact, like, time list or anything.

3        Q.  So if you use Neo4j without the hashtag and

4    someone in another tweet clicked on #Neo4j, it wouldn't

5    necessarily pull up this tweet, right?

6        A.  Without doing a hashtag, it would just be a

7    text field.

8        Q.  Is there anything in this tweet that

9    differentiates ONgDB from -- I'm sorry, strike that.

10            Is there anything in this tweet that

11    differentiates ONgDB 3.5.3 from Neo4j Enterprise?

12            MR. PERNICK:  Object.  The document speaks for

13    itself.

14            THE WITNESS:  What we've linked here says it's

15    open source.  I think it's free open source.  I think,

16    you know, it's different and it says ONgDB so it looks

17    to me like it's different.  It's talking about ONgDB

18    3.5.3.

19    BY MR. RATINOFF:

20        Q.  That's in the link, but in the top here there's

21    nothing that suggests Neo4j Enterprise is a separate

22    product from ONgDB 3.5.3, right?

23            MR. PERNICK:  Objection; misstates the

24    document.  The document speaks for itself.

25            MR. RATINOFF:  He can speak to what the

239

(60 of 299), Page 60 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 60 of 299
Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 234 of 498
BRAD NUSSBAUM                                            October 16, 2020

1    document means to him.

2          THE WITNESS:  To me, I read the document and it

3    says ONgDB 3.5.3, so I think it's talking about ONgDB

4    3.5.3, and then in parentheses saying this is free

5    open source Neo4j Enterprise.  So if you look at other

6    tweets and if you look at the site, you can get an idea

7    more about what's there.  Not every tweet is meant to be

8    self-encompassing in every way.  If you look at the

9    Graph Foundation Twitter feed in context, you'll see

10   other tweets about changes that have been happening, so

11   this naturally rolls out in that story.

12         MR. RATINOFF:  Let me go ahead and mark -- the

13   next exhibit will be Exhibit 39.  It will be Tab 60.

14         (WHEREUPON, Exhibit 39 was marked for

15      identification.)

16   BY MR. RATINOFF:

17      Q.  Do you have that?  Do you have Tab 60 which

18   is -- I'm going to mark as Exhibit 39 in front of you?

19      A.  Okay, I see it.

20      Q.  So this is a printout from Twitter, a tweet

21   from the Graph Foundation dated May 10, 2019.  Do you

22   have any reason to believe this wasn't sent out at that

23   point?

24      A.  No.

25      Q.  And again, this looks like a very similar tweet

                                                            240

1    to the one we just looked at in Exhibit 38.  It seems to

2    be referencing just a different version of ONgDB.

3            Is that fair?

4        A.  Yes.

5        Q.  And so again, you're using a Neo4j hashtag in

6    between words -- or ONgDB and 3.5.4, correct?

7        A.  Yes.

8        Q.  And why are you using a Neo4j hashtag in this

9    tweet?

10       A.  I think this -- so this is just a template for

11   how we send out our releases.  Again, support releases

12   are something that shows activity on a project, so this

13   is consistently drawing everybody and bringing awareness

14   that the project is being maintained and developed.

15       Q.  Is it fair to say, though, you could have drawn

16   attention to ONgDB without #Neo4j?

17       A.  I think the three things that we decided we

18   wanted to try to raise awareness in was ONgDB as our

19   main tag, free open source software as a tag that people

20   look at when they're just looking for FOSS, because it's

21   a thing, and then to everybody in the Neo4j community,

22   so those three things are things that we felt, you know,

23   for people on Twitter we wanted to try to raise

24   awareness to the maintenance of the project and that it

25   existed and that it was being developed.

241

1    Q.  So you believe that ONgDB wasn't really readily

2    identifiable at this point as a standalone product?

3    A.  I mean, ONgDB has -- you know, like anything,

4    it was -- it's newly created and so you -- you know, you

5    have to let people know that it exists, just like --

6    just like anything so people that are in the community

7    that -- there's a lot of people in the community that

8    didn't -- that may to this day still don't know that

9    they have options and they have choice.  You know, it's

10   a sad thing that Neo has never told anybody they have a

11   choice, so we do what we can to try to tell people they

12   have choice and freedom.

13   Q.  Although -- strike that.

14       Let me ask this question:  So by using a Neo4j

15   hashtag, you were hoping to draw more attention to the

16   ONgDB; is that correct?

17       MR. PERNICK:  Objection; vague.

18       THE WITNESS:  I think you've asked that before.

19   BY MR. RATINOFF:

20   Q.  Different document.

21   A.  I think the answer is the same.

22   Q.  Okay.  Well, let me ask the question again

23   because this is a new document.

24       So it's Exhibit 39.  You're using the Neo4j

25   hashtag to draw more attention to ONgDB's new release,

242

1    correct?

2        A.  I think I've given a description of why we use

3    hashtags.  We use hashtags so that people that are

4    looking at that hashtag that are interested in Neo4j can

5    also learn about ONgDB and the support releases that

6    we're making so that they can see an actively maintained

7    project.

8        MR. RATINOFF:  Can you read my question back

9    because I don't think that was an answer.

10        (Record Read.)

11        MR. PERNICK:  I believe he's answered the

12    question, Jeff.

13        MR. RATINOFF:  I'll ask a new question.

14   BY MR. RATINOFF:

15        Q.  So using -- by using the #Neo4j, Graph

16   Foundation's would make it more likely that this tweet

17   would come up under a search for Neo4j, correct?

18        A.  Based on my understanding of Twitter, somebody

19   that is looking for Neo4j directly or has interest in

20   Neo4j through related things would be able to become

21   aware of this tweet by hashtagging it.

22        Q.  Thank you.

23        MR. RATINOFF:  The next is Exhibit 61.  Tab 61.

24   I apologize.  And this will be marked as Exhibit 40.

25   ///

243

1          (WHEREUPON, Exhibit 40 was marked for

2      identification.)

3  BY MR. RATINOFF:

4      Q.  Let me know when you've had a chance to review

5  it.

6      A.  Okay, I have it.

7      Q.  Do you recognize this document?

8      A.  Yes.

9      Q.  What is it?

10     A.  It's a tweet from the Graph Foundation.

11     Q.  Do you have any reason to believe this isn't an

12 accurate printout of Graph Foundation tweet from

13 October 9, 2019?

14     A.  No.

15     Q.  So looking at this tweet, is it fair to say

16 it's different than the last two we looked at?

17     A.  Yes.

18     Q.  And is it fair to say in the body of the tweet,

19 this one uses the Neo4j hashtag in a different way?

20     A.  Yes.

21     Q.  And how is it different?

22     A.  I mean, hashtags are often used in sentences,

23 so it's used in a different part of a sentence than the

24 previous one.

25     Q.  You're not using the Neo4j hashtag format in

                                                    244

1    ONgDB in 3.5.11, correct?

2        A.  Correct, we did not use this exact same format

3    as the previous ones.

4        Q.  And then below you're saying "What is ONgDB?"

5    Do you see that?

6        A.  Yes.

7        Q.  "Open Native Graph DB is an open source fork of

8    Neo4j," right?

9        A.  Yes.

10       Q.  And that's the main difference in the use of

11   the hashtag?

12       A.  Yeah.  It's a completely different tweet.

13       MR. RATINOFF:  Okay.  I'm going to mark the

14   next exhibit.  This is Tab 62.  You should get this in

15   your chat here momentarily.  This will be Exhibit 41.

16       (WHEREUPON, Exhibit 41 was marked for

17       identification.)

18       MR. RATINOFF:  Let me know when you've had a

19   chance to download it.

20       THE WITNESS:  I have it.

21   BY MR. RATINOFF:

22       Q.  This is a printout of a tweet dated

23   November 27, 2019, on the Graph Foundation Twitter

24   account.  Is that a fair description?

25       A.  Yes.

245

(66 of 299), Page 66 of 299 Case: 24-5538 12/23/2024, DktEntry: 18.4, Page 66 of 299
Case 5:21-cv-07222-EJD Document 98-1 Filed 12/11/20 Page 240 of 1108    October 16, 2020
BRAD NUSSBAUM

1    Q.  Do you have any reason to believe this tweet

2    wasn't sent out by the Graph Foundation on November 27,

3    2019?

4    A.  No.

5    Q.  And is it fair to say this tweet reverted back

6    to the prior format in Exhibits 38 and 39?

7    A.  This appears to be a condensed format that we

8    use.

9    Q.  So again, you're using Neo4j hashtag -- I'm

10   sorry -- #Neo4j in the middle of ONgDB 3.5.12?

11   A.  In this template, yes.

12   Q.  There's no reference to Neo4j -- I'm sorry,

13   strike that.

14       And there's no reference in the top of this

15   tweet stating that ONgDB is a fork in the Neo4j

16   Enterprise, correct?

17       MR. PERNICK:  Objection; misstates the

18   document.  The document speaks for itself.

19       THE WITNESS:  This tweet has what it has.

20   BY MR. RATINOFF:

21   Q.  Okay.  So it's got the Neo4j hashtag next to

22   the word Enterprise and it's right in the middle of

23   #ONgDB 3.5.12, correct?

24   A.  The hashtag is in, yes, in parentheses in

25   between, sure, yes.

246

1    Q.  Again, you're using the hashtag here to allow

2    people to search for Neo4j hashtag to find this tweet,

3    correct?

4    A.  I think it's the same as the other -- it's the

5    same answer as the other ones.  This is essentially the

6    same document.  I don't know what we answered the other

7    ones.  This is no different than the other two.  These

8    are all the same template.

9    Q.  Understood.  So you're using in this particular

10   tweet the #Neo4j to bring people's attention to ONgDB

11   3.5.12?

12   A.  Yes, we are using -- we are using this tweet to

13   bring awareness to the latest release that -- the

14   support release that came out and including the tags

15   that we have in our condensed version on topics that we

16   want people that are interested to be able to see.

17        MR. RATINOFF:  I'm going to mark Exhibit 63

18   [sic].  I'm sorry, it's getting late.  I know it's later

19   there for you so thanks for hanging with us.

20        (WHEREUPON, Exhibit 42 was marked for

21        identification.)

22   BY MR. RATINOFF:

23   Q.  And I'll mark this as Exhibit 42.  This is a

24   printout of a tweet from the Graph Foundation account

25   dated January 18, 2020.

247

(68 of 299), Page 68 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 68 of 299
Case 1:21-cv-07/02-EJD Document 98-1 Filed 12/11/20 Page 242 of 108

BRAD NUSSBAUM                                                    October 16, 2020

 1          Do you have any reason to believe this isn't a

 2     correct copy of the tweet that was issued by the Graph

 3     Foundation on this date?

 4          A.   No.

 5          MR. RATINOFF:  I'm sorry.  Denise, did you get

 6     that?

 7          THE REPORTER:  I did.

 8     BY MR. RATINOFF:

 9      Q.   And this is again following the same format as

10     the prior Exhibit 41 that we just discussed, correct?

11      A.   Yes.

12      Q.   And again, the #Neo4j has been inserted between

13     ONgDB and 3.5.14?

14      A.   Yes.

15      Q.   And the reason why you're using the hashtag

16     Neo4j is to get those who are interested in Neo4j to

17     find ONgDB?

18      A.   I'm sorry.  Can you repeat this?  What was it?

19          MR. RATINOFF:  Can you read the question back,

20     please.

21          (Record Read.)

22          THE WITNESS:  I don't know if that's exactly

23     how I said it, but I mean, that's -- that's roughly

24     right.  We want to enable -- we want to make aware -- we

25     want to enable Neo4j users to become aware that there is

                                                              248

(69 of 299), Page 69 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 69 of 299
Case 5:22-cv-00522-EJD Document 98-1 Filed 12/11/20 Page 243 of 1198
BRAD NUSSBAUM                                                October 16, 2020

1  another option that's open source and that is

2  maintained.

3           MR. PERNICK:  Jeff, can we take a quick break.

4           MR. RATINOFF:  Yeah, let me just do one more

5  document and then I think I want to have a quick

6  discussion off the record.  I'm kind of at a stopping

7  point not necessarily for the day, but --

8           MR. PERNICK:  Okay.

9           MR. RATINOFF:  Then this is Exhibit -- I'm

10  sorry -- Tab 64, which you'll get momentarily, which

11  I'll mark as Exhibit 43.  Let me know when you've had a

12  chance to review it.

13           (WHEREUPON, Exhibit 43 was marked for

14       identification.)

15  BY MR. RATINOFF:

16       Q.  And this is a tweet from May 19, 2020, from a

17  Graph Foundation Twitter account.  Do you have any

18  reason to believe this isn't an accurate and correct

19  printout of this tweet?

20       A.  No.

21       Q.  And in this particular tweet I note there's a

22  Neo4j hashtag which is in a different format than the

23  last one, correct?

24       A.  Correct.

25       Q.  And the Neo4j hashtag here is just by itself,

249

```
 1              COURT REPORTER'S CERTIFICATE

 2

 3          I, DENISE MYERS BYRD, CA CSR 8340, RPR, the officer

 4   before whom the foregoing proceeding was conducted, do hereby

 5   certify that the witness whose testimony appears in the

 6   foregoing proceeding was duly sworn by me; that the testimony

 7   of said witness was taken down by me in stenotype to the best

 8   of my ability and thereafter transcribed under my supervision;

 9   and that the foregoing pages, inclusive, constitute a true and

10   accurate transcription of the testimony of the witness.

11          Before completion of the deposition, review of the

12   transcript [X] was [ ] was not requested.  If requested, any

13   changes made by the deponent (and provided to the reporter)

14   during the period allowed are appended hereto.

15          I further certify that I am neither counsel for,

16   related to, nor employed by any of the parties to this action,

17   and further, that I am not a relative or employee of any

18   attorney or counsel employed by the parties thereof, nor

19   financially or otherwise interested in the outcome of said

20   action.  Signed this 9th day of October 2020.

21

22

23                   _Denise Myers Byrd_
                     Denise Myers Byrd
24                   CSR 8340, RPR, CLR 102409-02

25

                                                             253
```

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA


NEO4J, INC., a Delaware
corporation; and NEO4J SWEDEN
AB, a Swedish corporation,

        Plaintiffs,

vs.                                CASE NO.
                                   5:19-cv-06226-EJD

GRAPH FOUNDATION, INC., an
Ohio corporation; GRAPHGRID,
INC., an Ohio corporation;
and ATOMRAIN, INC., a Nevada
corporation,

        Defendants.
_____/


REMOTE VIDEOTAPED DEPOSITION OF
BRAD NUSSBAUM
as representative of GRAPH FOUNDATION, INC.
pursuant to Federal Rule of Civil Procedure 30(b)(6)


VOLUME II


DATE:          November 9, 2020

TIME:          10:03 a.m.

LOCATION:      via videoconference


REPORTED BY:  BENJAMIN GERALD
              California CSR No. 14203
              Washington CSR No. 3468

256

1    Q.  Okay.  So similar question:  One of the things

2    that you had said you would check into after your last

3    deposition is whether there were any other

4    communications by you with other customers besides

5    Next Century regarding the Free Software Foundation's

6    alleged determination that the Commons Clause was an

7    improper addition to the AGPL.

8        Do you recall that?

9    A.  I didn't recall anything about looking for

10   other customers, though I don't believe that there -- I

11   mean, I'm not sure what even you mean by "customers,"

12   but I don't -- I don't think from the Foundation's

13   standpoint there were other organizations that we -- we

14   talked to about this.

15       What I recall from our past conversation was

16   looking into what information we received in dialog from

17   the IRS about the AGPL.

18   Q.  Okay.  But you didn't go and look to see

19   whether there was any other communications about the IRS

20   opinion?

21       MR. PERNICK:  You mean the IRS now, or the Free

22   Software Foundation?

23       MR. RATINOFF:  Well, he just mentioned IRS, so

24   I'm --

25       MR. PERNICK:  Okay.  I just wanted to make

266

```
 1   sure.

 2           THE WITNESS:  Yeah.  From our last

 3   conversation, I -- I did discuss with Ben, because he

 4   was the one involved, how the conversations occurred

 5   within the IRS.

 6   BY MR. RATINOFF:

 7       Q.  And what did you learn?

 8       A.  I learned that there was one call that he was

 9   on where the IRS lawyers asked him some questions,

10   mostly a conversation with John Mark, and I think he got

11   asked maybe -- or he answered maybe one question, he had

12   said.  Yeah.

13       Q.  When did that call --

14       A.  It was also not --

15       Q.  Sorry.  Go ahead.

16       A.  It was also not a conversation that was under

17   any capacity as the Foundation at that time.  He had

18   said that the conversation was because we were --

19   because AtomRain was doing consulting work inside of the

20   IRS.

21       Q.  Okay.  Do you know when that conversation

22   occurred?

23       A.  I don't.  It was by phone, and I think Ben said

24   he took it from a tree stand while he was hunting

25   sometime in the fall, so...
```

267

1    Q.  Good way to scare away the deer.

2    A.  I don't know how he does it.  He manages to

3    pull it off somehow.

4    Q.  Good stuff.  Okay.

5         You said IRS counsel; do you recall, or did Ben

6    tell you who from the IRS was on that call?

7    A.  No, he didn't mention any names.

8    Q.  And you said John -- there was a conversation

9    with John Mark; are you referring to the same telephone

10   call with the IRS?

11   A.  Yeah.  John Mark was -- I think he had

12   organized the call because he was leading those

13   discussions there.

14   Q.  Okay.  But -- but Ben was not attending that

15   call on behalf of Graph Foundation, correct?

16   A.  No.  He was attending it because of the work

17   done through AtomRain.

18   Q.  And did Ben tell you when the IRS conveyed on

19   that call?

20   A.  They didn't convey anything.  They asked

21   questions.  There were no conclusions that were stated

22   on that particular call.  It was more of a fact-finding

23   call or just information gathering.  And then they

24   ultimately, you know, made their -- their decisions and

25   their -- their decisions afterwards.

268

1 · · · · Q.· Okay.· But you weren't privy to -- strike that.

2 · · · · · · Graph Foundation wasn't privy to those

3 · decisions made by the IRS, correct?

4 · · · · A.· We learned about the decisions, you know,

5 · following that call and the eventual use of ONgDB by the

6 · IRS.· So the Graph Foundation found out about it because

7 · of our relationship with AtomRain.

8 · · · · Q.· Okay.· And what did Graph Foundation find out?

9 · · · · A.· That the IRS decided to move forward with using

10 · ONgDB, and they accepted their use was under AGPL.

11 · · · · Q.· Graph Foundation was never privy to the actual

12 · internal deliberations of the IRS, correct?

13 · · · · A.· What does it mean to be "privy to the internal

14 · deliberations"?

15 · · · · Q.· Did Graph Foundation have any inside

16 · information -- sorry.· Strike that.

17 · · · · · · Graph Foundation didn't have any insight into

18 · the IRS' deliberative process on whether they could use

19 · ONgDB under the AGPL, correct?

20 · · · · A.· Correct.· They -- they conducted whatever

21 · internal process that they did with their legal counsel

22 · and came to their conclusions.

23 · · · · Q.· Okay.· And then going back to the original

24 · question on this Exhibit 32, was there any other

25 · communications that you were able to locate from Graph

· · · · · · · · · · · · · · · · · · · · · · · · · · · · · 269

1    apparently, it wasn't.  Okay.

2            So this will be Tab 40, and we'll go ahead and

3    mark this as Exhibit 45.

4            (Exhibit 45 was marked for identification.)

5    BY MR. RATINOFF:

6        Q.  Let me know when you have a chance to open this

7    and take a look at it.

8        A.  Yup.  I've got it.

9        Q.  Okay.  So this is a printout, you can see down

10   at the -- the gutter, from Graph Foundation's website on

11   October 13, 2020.

12           Do you see that?

13       A.  Yes.

14       Q.  Okay.  And do you have any reason to believe

15   this printout is -- is not a true and accurate

16   representation of this page on Graph Foundation's

17   website as of that date?

18       A.  No.

19       Q.  Okay.  ONgDB 3.5.19, is that the last 3.5

20   version that Graph Foundation published?

21       A.  I think it might be the latest one on the

22   site --

23       Q.  And --

24       A.  -- as of today.

25       Q.  And was there, to your knowledge, a Neo4j

276

1  Enterprise 3.5.19, as well?

2      A.  Yes.

3      Q.  Okay.  So I am going to go ahead and share this

4  now.  So I want to cover a couple of things on it and

5  make sure this gets captured.  You can keep looking -- I

6  think this is going to pull up on your screen over

7  your -- what you're looking at, so I want you to refer

8  to the screen share.  All right.  You should be able to

9  see -- should -- you should see Exhibit 45 on my screen

10  as I scroll.

11          Do you see that?

12      A.  Uh-huh.

13      Q.  Okay.  So I'm going to go ahead and hover over

14  this docs, HTML link; do you see that?

15      A.  Yes.

16      Q.  And that leads to

17  github.com/graphfoundation/ongdb/wiki/ongdb-3.5-docs.

18          Do you see that?

19      A.  Yes.

20      Q.  I'm going to go ahead and click on that.  It's

21  going to bring up my browser.  I'm going to have to

22  switch over.  Give me one second here to switch over.

23          Okay.  You should now be looking at the target

24  site, which should be

25  github.com/graphfoundation/ongdb/wiki.

277

1          Do you see that?

2     A.  Yes.

3     Q.  All right.  I've overcome that technological

4  challenge.  Now I'm going to go ahead and click on the

5  number one line here, "ONgDB Docs."  I'm going to go

6  ahead and click on that, and we're going to go to what

7  appears to be a web page with the title "Docs."  The

8  address is github.com/graphfoundation/ongdb/wiki/docs.

9          Do you see that?

10     A.  Yes.

11     Q.  Okay.  And this is -- sorry.  Strike that.

12          What are we looking at now?

13     A.  A wiki page for finding docs for ONgDB.

14     Q.  Is this essentially a document repository on

15  Graph Foundation's GitHub repository?

16     A.  It's a wiki page with a location to find docs

17  for ONgDB.

18     Q.  All right.  So I'm going to go ahead and click

19  on this link under -- it says "LTS release."

20          Do you see that?

21     A.  Yes.

22     Q.  And then underneath it's a hyperlink, which

23  doesn't bring up what it is, but it's ONgDB 3.5.

24     A.  Yes.

25     Q.  I'm going to go ahead and click on that.

278

1          And can you tell me what we just went to after

2   clicking that hyperlink?

3          A.  The site title is called "Neo4j Operations

4   Manual v3.5."

5          MR. RATINOFF:  And that -- for the record,

6   that's -- the web address we just went to is

7   neo4j.com/docs/operations-manual/3.5/, correct?

8          THE WITNESS:  Yes.

9   BY MR. RATINOFF:

10         Q.  So we're not looking at the

11  Graph-Foundation-generated document, correct?

12         A.  Correct.

13         Q.  This -- this wasn't an operations manual that

14  Graph Foundation created, correct?

15         A.  Correct.

16         Q.  And do you recall, at our last deposition, we

17  were talking about the Creative Commons license?

18         A.  Vaguely, yes.

19         Q.  And what's your understanding of the Creative

20  Commons license?

21         A.  I'm not sure I have a very thorough one.

22         Q.  Do you recall we had a discussion about

23  commercial restrictions in the Creative Commons license?

24         A.  I remember -- I remember you mentioned it, yes.

25         Q.  Well, let me just ask you this:  What's your

279

1    that.

2         Let me go ahead and go back to -- we're going

3    to go back to the

4    github.com/graphfoundation/ongdb/wiki/docs.  I'm just

5    going to go ahead and go down to where it says "Older

6    Releases."

7         Do you see that?

8    A.  Yes.

9    Q.  I'm going to go ahead and click on that.  And

10   if you see that link I clicked took us to

11   neo4j.com/docs/operations manual -- I'm sorry.  Let me

12   re-read that.

13        neo4j.com/docs/operations-manual/3.4/.

14        Do you see that?

15   A.  Yes.

16   Q.  And what is at that URL address?

17   A.  What is the URL address?

18   Q.  What -- what did the URL address take us to?

19   A.  The Neo4j operations manual 3.4.

20   Q.  And do you see where it says, "This is the

21   operations manual for Neo4j version 3.4, authored by the

22   Neo4j team"?

23   A.  Yes, I see that.

24   Q.  So this manual was authored by Neo4j, correct?

25   A.  As stated by the site.

284

(81 of 299), Page 81 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 81 of 299
Case 5:21-cv-01418-EJD Document 98-1 Filed 12/11/20 Page 255 of 1188
BRAD NUSSBAUM                                                    November 9, 2020

1      Q.  Sorry.  Graph Foundation didn't author an

2  operations manual for ONgDB version 3.4, correct?

3      A.  Based on how we established authoring last

4  time, yes, that's correct.

5      Q.  And then you'll see there's a link here again

6  to the Creative Commons 4.0.

7          Do you see that?

8      A.  Yes.

9      Q.  And we'll go to that license again.  It takes

10  us back to neo4j.com/docs/license/.

11          Do you see that?

12      A.  Yes.

13      Q.  Okay.  And can we agree this is the same

14  license we were just looking at?

15      A.  Yes.

16      Q.  And then under "non-commercial," it says, "You

17  may not use the material for commercial purposes"?

18      A.  Yes.

19      Q.  Okay.  Just give me one second here.  I'll go

20  ahead and stop sharing.

21          MR. RATINOFF:  I'm just going to go ahead and

22  drop a new exhibit in.  I just wanted to make sure we

23  have an exhibit to mark for the Creative Commons

24  license.  So let me know when you see what should be

25  Tab 91.1.

                                                      285

```
 1              THE VIDEOGRAPHER:  And this would be

 2   Exhibit 46?

 3              MR. RATINOFF:  Correct.  So I'd like to mark

 4   this as Exhibit 46.

 5              (Exhibit 46 was marked for identification.)

 6   BY MR. RATINOFF:

 7        Q.  Let me know when you have that in front of you.

 8              Mr. Nussbaum?  Are you able to look at --

 9        A.  I have it.

10        Q.  Okay.  Thank you.  All right.

11              Can you go ahead and look at this and look at

12   the bottom in the gutter there?  It's -- this is a web

13   archive capture.  You can see the dates 2019-08-2018.

14              Do you see that?  I'm sorry.  Strike that?

15              It's 2019-08-20; do you see that?

16        A.  Yes.

17        Q.  I'll represent to you this was printed out from

18   the web archive, and this is a capture that was on

19   August 20, 2019, from -- which I believe is the same

20   page we were looking at, neo4j.com/docs/license.

21              Do you see that?

22        A.  Yes.

23              MR. PERNICK:  Objection.

24              Okay.  I didn't understand that question, but

25   Brad, if you did, that's fine.
```

                                                              286

(83 of 299), Page 83 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 83 of 299
Case 1:21-cv-11732-EJD Document 98-1 Filed 12/11/20 Page 257 of 1188
BRAD NUSSBAUM                                                 November 9, 2020

1          THE WITNESS:  I think he was just saying it's

2    from the Neo4j site as of that date.

3          MR. PERNICK:  Okay.  Got it.

4          THE WITNESS:  Did I understand it wrong?

5    BY MR. RATINOFF:

6       Q.  No, I think -- I think you got it.

7          MR. PERNICK:  All right.  Thank you.

8    BY MR. RATINOFF:

9       Q.  Can we agree that this is the same license we

10   were just looking at live on Neo4j's website?

11         MR. PERNICK:  I'm going to object to the extent

12   you're asking him to review it word for word, but he can

13   give you his understanding without having a

14   word-for-word comparison.

15         THE WITNESS:  I generally see the same

16   structure and content, the same sections.

17   BY MR. RATINOFF:

18      Q.  So I'm going to try to narrow down -- you

19   mentioned that you had spoken to counsel about this

20   license, and I'm not asking about those communications,

21   but was it prior to August 2019 that you had

22   conversations with counsel regarding the Creative

23   Commons license?

24      A.  Any conversations we had would have gone back

25   to the formation, prior to formation when we reviewed

                                                       287

BRAD NUSSBAUM                                    November 9, 2020

1                          CERTIFICATE

2       I, BENJAMIN GERALD, Certified Shorthand Reporter,

3   Certificate No. 14203, for the State of California do

4   hereby certify:

5       That prior to being examined, the witness named in

6   the foregoing deposition was by me duly sworn to testify

7   to the truth, the whole truth, and nothing but the truth

8   in the within-entitled cause;

9       That said deposition was taken shorthand at the

10  time and place herein named;

11      That the deposition is a true record of the

12  witness's testimony as reported to the best of my

13  ability by me, and was thereafter transcribed to

14  typewriting by computer under my direction;

15      That request [X] was [ ] was not made to read and

16  correct said deposition.

17      I further certify that I am not interested in

18  the outcome of said action, nor am I connected with, nor

19  related to any of the parties in said action, nor to

20  their respective counsel.

21      Witness my hand this 11th day of October, 2020.

22

23

24
                              BENJAMIN GERALD

                              CSR No. 14203
25

                                                        308

BELL & MYERS COURT REPORTERS AND LEGAL VIDEOGRAPHERS  408-287-7500

# EXHIBIT 32

| | |
|---|---|
| **From:** | Donald R Robertson III via RT (licensing@fsf.org) |
| **To:** | jmsuhy@purethink.com |
| **CC:** | |
| **BCC:** | |
| **Subject:** | [gnu.org #1295811] Neo4j Inc recently added restrictive license conditions to AGPL license. |
| **Attachments:** | |
| **Sent:** | 05/22/2018 08:38:28 AM -0700 (PST) |

On Sat May 19 03:00:41 2018, jmsuhy@purethink.com wrote:
> I am not sure whom to bring this up to, but Neo4j Inc, recently added
> restrictive licensing conditions to their AGPL license. It is my
> understanding that this is not allowed.
>
> Being such a high profile company, I wanted to bring it to your
> attention and ask if these additions are allowed by AGPL, and if not -
> who would be responsible for ensuring they remain compliant?
>
> The addition of "Commons Clause" License condition was added to their
> AGPL license file. The link is below.
>
> https://github.com/neo4j/neo4j/blob/3.4/enterprise/server-
> enterprise/LICENSE.txt
>
> "Commons Clause" License Condition
> The Software is provided to you by the Licensor under the License, as
> defined below, subject to the following condition. Without limiting
> other conditions in the License, the grant of rights under the License
> will not include, and the License does not grant to you, the right to
> Sell the Software. For purposes of the foregoing, "Sell" means
> practicing any or all of the rights granted to you under the License
> to provide to third parties, for a fee or other consideration,
> a product or service that consists, entirely or substantially,
> of the Software or the functionality of the Software. Any license
> notice or attribution required by the License must also include
> this Commons Cause License Condition notice.
>
>
>
>
> John Mark Suhy
> PureThink
> jmsuhy@purethink.com
> 703-862-7780
> http://purethink.com

Thank you for your time. Both the GPL and AGPL prevent the addition of further restrictions:

"All other non-permissive additional terms are considered "further
restrictions" within the meaning of section 10. If the Program as you
received it, or any part of it, contains a notice stating that it is
governed by this License along with a term that is a further restriction,
you may remove that term."



If the distribution includes code that is copyright to someone else, then you can follow the instructions at for filing a violation
report with the copyright holder. Only the copyright holder has the power to enforce the terms of the license.

IGOV0001570187.001

Thanks for checking in on this, and I hope this helps.

--

Sincerely,

Donald R. Robertson, III, J.D.
Licensing & Compliance Manager
Free Software Foundation
51 Franklin Street, Fifth Floor
Boston, MA 02110, USA
Phone +1-617-542-5942
Fax +1-617-542-2652 ex. 56

---

IGOV0001570187.002

# EXHIBIT 33

| | |
|---|---|
| **From:** | Benjamin Nussbaum (ben@atomrain.com) |
| **To:** | John Mark Suhy (jmsuhy@purethink.com) |
| **CC:** | Brad Nussbaum (brad@atomrain.com) |
| **BCC:** | |
| **Subject:** | Re: [gnu.org #1295811] Neo4j Inc recently added restrictive license conditions to AGPL license. |
| **Attachments:** | |
| **Sent:** | 05/22/2018 09:09:53 AM -0700 (PST) |

Good to have that confirmation. We can keep that as our advantage and decide if/when we make it known to Neo4j Inc that we received that answer.

--

**Benjamin Nussbaum**
President and Chief Technology Officer

Phone: (310) 433-9305
Email: ben@atomrain.com

AtomRain | Innovation for a Connected World

> On May 22, 2018, at 11:41 AM, John Mark Suhy <jmsuhy@purethink.com> wrote:
>
> I just got this - I just said this in slack an hour ago too....
>
> ---------- Forwarded message ---------
> From: John Mark Suhy <jmsuhy@purethink.com>
> Date: Tue, May 22, 2018 at 11:40 AM
> Subject: Re: [gnu.org #1295811] Neo4j Inc recently added restrictive license conditions to AGPL license.
> To: <licensing@fsf.org>
>
>
> This helps, thank you for your time.
>
> Respectfully,
>
> John Mark Suhy
>
> On Tue, May 22, 2018 at 11:38 AM Donald R Robertson III via RT <licensing@fsf.org> wrote:
>> On Sat May 19 03:00:41 2018, jmsuhy@purethink.com wrote:
>> > I am not sure whom to bring this up to, but Neo4j Inc, recently added
>> > restrictive licensing conditions to their AGPL license.  It is my
>> > understanding that this is not allowed.
>> >
>> > Being such a high profile company, I wanted to bring it to your
>> > attention and ask if these additions are allowed by AGPL, and if not -
>> > who would be responsible for ensuring they remain compliant?
>> >
>> > The addition of "Commons Clause" License condition was added to their
>> > AGPL license file.  The link is below.
>> >
>> > https://github.com/neo4j/neo4j/blob/3.4/enterprise/server-
>> > enterprise/LICENSE.txt
>> >
>> > "Commons Clause" License Condition



GFI 30(b)(6)
Brad Nussbaum

**Ex 15**

10/16/2020   D Myers

> The Software is provided to you by the Licensor under the License, as
> defined below, subject to the following condition. Without limiting
> other conditions in the License, the grant of rights under the License
> will not include, and the License does not grant to you, the right to
> Sell the Software. For purposes of the foregoing, "Sell" means
> practicing any or all of the rights granted to you under the License
> to provide to third parties, for a fee or other consideration,
> a product or service that consists, entirely or substantially,
> of the Software or the functionality of the Software. Any license
> notice or attribution required by the License must also include
> this Commons Cause License Condition notice.
>
>
>
>
> John Mark Suhy
> PureThink
> jmsuhy@purethink.com
> 703-862-7780
> http://purethink.com

Thank you for your time. Both the GPL and AGPL prevent the addition of further restrictions:

"All other non-permissive additional terms are considered "further
restrictions" within the meaning of section 10.  If the Program as you
received it, or any part of it, contains a notice stating that it is
governed by this License along with a term that is a further restriction,
you may remove that term."

If the distribution includes code that is copyright to someone else, then you can follow the instructions at
<https://www.gnu.org/licenses/gpl-violation.html> for filing a violation report with the copyright holder. Only the copyright
holder has the power to enforce the terms of the license.

Thanks for checking in on this, and I hope this helps.
--
Sincerely,

Donald R. Robertson, III, J.D.
Licensing & Compliance Manager
Free Software Foundation
51 Franklin Street, Fifth Floor
Boston, MA 02110, USA
Phone +1-617-542-5942
Fax +1-617-542-2652 ex. 56

---

--
John Mark Suhy
PureThink
jmsuhy@purethink.com
703-862-7780
http://purethink.com
--
John Mark Suhy

IGOV0001570185.002

PureThink
jmsuhy@purethink.com
703-862-7780
http://purethink.com

 IGOV0001570185.003

Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 266 of 1198

# EXHIBIT 34

**Witness:**
**John Mark Suhy**
**Exhibit 24**
10/22/2020  B Gerald

| | |
|---|---|
| **From:** | Donald R Robertson III via RT (licensing-comment@fsf.org) |
| **To:** | |
| **CC:** | jmsuhy@purethink.com |
| **BCC:** | |
| **Subject:** | [gnu.org #1295811] Neo4j Inc recently added restrictive license conditions to AGPL license. |
| **Attachments:** | |
| **Sent:** | 08/21/2018 08:50:57 AM -0700 (PST) |

---

I apologize for the delay in responding here, as a small non-profit we are sometimes overwhelmed with the requests for our services. Also, I want to preface the following by stating that we cannot provide you with legal advice. The information we provide is hopefully useful, but if you need legal advice, you'll have to talk with legal counsel.

On Wed Jun 20 17:51:51 2018, jmsuhy@purethink.com wrote:
> Good evening Donald,
>
[snip]
>
> 1) As the copyright holder, is Neo4j Inc allowed to add the specific
> additional terms mentioned above to the License.txt file (containing
> the
> AGPL license terms) and enforce these new additions?
> https://github.com/neo4j/neo4j/blob/3.4/enterprise/
> neo4j-enterprise/LICENSE.txt

The copyright holder on a work is the one with the power to enforce the terms of the license. So when the copyright holder fails to uphold the terms of the license, there unfortunately isn't anyone to turn to in order to force their hand in a legal sense. But the community can work to persuade them to do the right thing. And if the copyright holder won't do the right thing, then the community should simply avoid their work.

>
> 2) In our fork, are we allowed to remove the additional terms and
> comments
> they have added to the License.txt files that go beyond the standard
> AGPL
> v3 license content?
> Neo4j Inc is telling us that we can not change these License.txt
> files,
> i.e. we must leave these additional restrictions and content in the
> AGPL
> License.txt files of our forked code.
> They then reference them to cause legal uncertainty.
>
>

If a work was previously available under a free license, and later that license is changed, users can always use that earlier version under the terms of the free license. Also, as noted before, the GPL and AGPL also both have this provision:

"All other non-permissive additional terms are considered "further restrictions" within the meaning of section 10. If the Program as you received it, or any part of it, contains a notice stating that it is governed by this License along with a term that is a further restriction, you may remove that term."

**GFI 30(b)(6)**
**Brad Nussbaum**
**Ex 16**
10/16/2020  D Myers

Unfortunately, I cannot give you legal advice as to how that would work for your particular situation, but I hope that this information proves useful to you.

IGOV0001570125.001

[snip]

--
Sincerely,

Donald R. Robertson, III, J.D.
Licensing & Compliance Manager
Free Software Foundation
51 Franklin Street, Fifth Floor
Boston, MA 02110, USA
Phone +1-617-542-5942
Fax +1-617-542-2652 ex. 56

---

   IGOV0001570125.002

# EXHIBIT 35

graphfoundation / ongdb

Sign up

Code    Issues ●    Pull requests ●    Projects ●    Actions    Wiki    Security    Pulse

# Status of Project Post Open Core Licensing Model #3

New issue

**Closed**   jgupta opened this issue Feb 13, 2019 · 6 comments



**jgupta** commented Feb 13, 2019

What is status of this project post Open Core Licensing Model?

I do see releases of v3.5.2 and v3.5.3 in last commit but it would be good to know status of this project and how change in Neo4j liceancing model changes things.



**bradnussbaum** commented Feb 13, 2019

Our intent is to move ONgDB forward in a fully open source manner governed by The Graph Foundation (non-profit). ONgDB 3.5 restores the Neo4j Enterprise source code that was removed by Neo4j, Inc. from https://github.com/neo4j/neo4j and continues development forward from there. Legacy Neo4j, Inc. contributions will continue to be licensed under AGPLv3 and net new Graph Foundation contributions will adopt a more open license structure. We are considering options right now from the community and would like to see the project eventually move fully to Apache2.





**jgupta** commented Feb 13, 2019

We will be using ONgDB

jgupta closed this Feb 13, 2019

GFI 30(b)(6)
Brad Nussbaum
**Ex 24**
10/16/2020   D Myers



 **bradnussbaum** mentioned this issue Mar 13, 2019

Did you remove the enterprise edition code? #12178



 **renannprado** commented Apr 13, 2020

@bradnussbaum any news about this?

 **bradnussbaum** commented Apr 13, 2020

@renannprado You can find the latest releases on the repo all under
AGPLv3. The current 3.6 release branch has reached milestone 1, the latest
maintenance branch is 3.5.17 and 4.0 development is in progress.

 **renannprado** commented Apr 13, 2020

@bradnussbaum sorry I believe I was not clear.

I meant news about changing the license to Apache 2.0 like you
suggested, any news about it?

 **bradnussbaum** commented Apr 13, 2020

@renannprado The Graph Foundation can only change the license of
source code where it holds the copyright. There will be a substantial
amount in 4.0 but for 3.5 and 3.6 there are still many classes that Neo
Technology Sweden holds copyright over. The goal of moving to Apache 2
is a very long term goal that will be achieved gradually throughout future
releases.

**Sign up for free** to join this conversation on GitHub. Already have an account?

Sign in to comment

Assignees

No one assigned

Labels

None yet

Projects

None yet

Milestone

No milestone

Linked pull requests

Successfully merging a pull
request may close this issue.

None yet

3 participants

© 2020 GitHub, Inc.

Terms
Privacy
Security
Status
Help

Contact GitHub
Pricing
API
Training
Blog
About

**EXHIBIT 36**

neo4j / neo4j

Sign up

Code   Issues ●   Pull requests ●   Projects ●   Actions   Wiki   Security   Pulse

# Why neo4j clustering is not part of open source? #12237

New issue

Open   kant111 opened this issue Jun 27, 2019 · 13 comments



kant111 commented Jun 27, 2019

Why neo4j clustering is not part of open source? A lot of databases like Cassandra, Hbase etc..all offer to clustering out of the box.

Without clustering, it is very hard to prove that neo4j would scale for any use case specific workloads.

 kant111 added the `feature` label Jun 27, 2019

nicorikken commented Jun 27, 2019

Neo4j as a query engine and GUI is nice, but Neo4j as a database is quite immature compared to other products. And so they probably need an income to improve their database features like clustering. Pretty much a business decision I'd say.



kant111 commented Jun 27, 2019 • edited

@nicorikken what are the other graphdb products that are mature and opensource?



bradnussbaum commented Jun 27, 2019

@kant111 Neo4j Enterprise was closed source as of 3.5. Open source

**Page 437**   N4J_019439

development continues under The Graph Foundation.

Open source project with clustering here:
https://github.com/graphfoundation/ongdb

Download for distirbutions are here:
https://www.graphfoundation.org/projects/ongdb/



**kant111** commented Jun 27, 2019

@bradnussbaum When you say open source you mean it's AGPL? is clustering AGPL?



**bradnussbaum** commented Jun 27, 2019

@kant111 Yes, it has same AGPLv3 license that it's had since 2008.



**kant111** commented Jun 28, 2019

okies we treat AGPL as closed source and we stay away from it as far as possible. Thanks for your response.



**bradnussbaum** commented Jun 28, 2019 • edited

@kant111 completely agree that AGPLv3 is not the right license and any contributions by the Graph Foundation will be going in under Apache2. We cannot change the AGPL license on any code where we don't hold a copy-right. As the foundation projects move forward it will get more open from contributors, not less.



**kant111** commented Jun 28, 2019

"We cannot change the AGPL license on any code where we don't hold a copy-right." I would think it would be better to write from scratch. Also ongdb has lot of references to neo4j including the binary names etc to the point where it confuses me if I am using neo4j or ongdb.

N4J_019440

openCypher is great work! Love the language. not sure if I can say the same with neo4j.



VeryHardWorker commented Jul 1, 2019

@bradnussbaum I don't see graphfoundation named here [https://www.pacermonitor.com/public/case/26298162/Neo4j,_Inc_v_PureThink,_LLC_et_al] but is graphfoundation affected?



nicorikken commented Jul 3, 2019 • edited

> @nicorikken what are the other graphdb products that are mature and opensource?

@kant111 I don't know the whole space of graphdb products. I do know that database like MariaDB and PostgreSQL are much more mature in their operational features. Sure, that has been built up over time, but Neo4j is lacking here. I expect more. That's what I'm referring to. For example AgensGraph and JanusGraph stand on the shoulders of database giants, and I therefore assume they'll do a better job of features like scaling. To be fair, I haven't tried any of them, and Neo4j is still on top of most graphDB lists.
So I hope it's a matter of time until Neo4j will open up more features, but I think that'll take 1 or 2 years at least.



kant111 commented Jul 3, 2019

@nicorikken Thanks for the response! I am new to Neo4j and I like it. Any idea why all of a sudden Neo4j went closed source? and what is the point of going closed source now and opening up in the future? Answers to this will help us(our team) pick the right tech stack so please let me know



nicorikken commented Jul 3, 2019

@kant111 I don't know, but I assume it is a similar situation as other database projects like MongoDB and Redis. AWS started offering their project as a hosted service, not giving back improvements, and thereby stripping the project from a revenue-stream. Neo4j enterprise can be found in the AWS Marketplace, but in that case the revenue-stream flows

N4J_019441

back to the Neo4j project.

This is also why I'm in favor of the AGPL licence: it prevents cloud providers keeping improvements for themselves and not giving back to the upstream project. And complying with AGPL in deployments is reasonable in most user contexts. This is better than the custom license Redis introduced, which doesn't even comply with the Open Source Initiative definition for Open Source software.

 **kant111** commented Jul 8, 2019 • edited ▾

@nicorikken I am not sure if anyone in the community appreciates MongoDB's move! But I certainly think other projects were able to solve this problem better. A notable example would be https://www.confluent.io/blog/license-changes-confluent-platform

If the problem is about SaaS providers then the solution should be targeted towards that but not everyone else!

Now speaking of Neo4j I believe its a pretty good database. It just needs to offer Clustering and other features that can showcase scalability such that more people will be inclined to use it. And there is also a lot of competition in this space like Dgraph, Cayley, JanusGraph etc which are all Apache 2.0 License and claim they are 100X faster than Neo4j or whatever. This would make Neo4j a secondary choice over others which in my opinion shouldn't be the case because for FWIW, Neo4j 3,5 does a decent Job!

---

**Sign up for free** to join this conversation on GitHub. Already have an account?
Sign in to comment

Assignees

No one assigned

---

Labels

feature

---

Projects

None yet

---

Milestone

No milestone

---

Linked pull requests

Successfully merging a pull
request may close this issue.

None yet

---

4 participants

---

© 2020 GitHub, Inc.

Terms

Privacy

Security

Status

Help

Contact GitHub

Pricing

API

Training

Blog

About

# EXHIBIT 37



# The Graph Foundation

Open Graph Technology for Public Good

Menu

## Neo4j is Open Core – Now What?

31 JAN 2019

1 COMMENT

The word responsibility can be thought of in a simple way. If you have an *ability* what is your *response* to that ability? If there's a need and you're able to meet it, what is your response? Will you act and use your ability to improve the situation for the betterment of everyone? If keeping the best open source graph database on the market today fully open source and truly enabling "Graphs for Everyone" is a mission for you and/or your organization then keep reading through to the end. If you care but don't need to know all the details right now then skip down to the TL;DR.

We've been in the graph community for a while now (circa 2011) and we know a bit about the origins of the open source neo4j graph database. We've seen first-hand the powerful transformation that graph brings to organizations and its potential to enhance the way complex data is stored, processed and queried now and in the future. We know that the success of an open source database goes well beyond the commits made to the repository. Engineering is important, yes, and there is plenty of that needed when building a database, but it's not the only contributing factor to enabling a great open source database, especially in the emerging graph database space. There are many key roles including entrepreneurs to build supporting businesses and ecosystem products, early customer adopters, implementations that stress and push the technology to the edge, testing and reporting defects from usage, promotion, discussion and exposure at events, meetups and conferences, community support, training and skill building across the user base, a sharing of vision and community involvement and likely many more that we don't even see.

The open source neo4j graph database (hereafter the lowercase "neo4j") has thrived since 2011 because it has been fully open source. In the very early days it's difficult to get adoption of a new database technology, especially one that is closed source. Many organizations have open source initiatives, especially around databases, to avoid the lock-in and closed ecosystems that occur with relational databases from Oracle, SAP and Microsoft. The open stack initiative was born out the need to scale database technologies to achieve business solutions without facing unknown and often staggering licensing costs. The Open Source Initiative created momentum around the adoption of open source databases and neo4j has benefitted from this by being fully open source.

GFI 30(b)(6)
Brad Nussbaum
**Ex 23**
10/16/2020  D Myers

Page 443    N4J-GFI_000078

(107 of 299), Page 107 of 299
9/24/2019
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 107 of 299
Case 5.18-cv-07182-EJD   Neo4j is Open Core is Now What | the Graph Foundation   Page 281 of 1198

Unfortunately neo4j has always had a split licensing personality. In the early days, Emil (founder and CEO of Neo Technology, Inc.) faced challenges in how to commercialize neo4j and figure out what features were enterprise vs. community. In the end, the line was drawn to designate clustering, backups, restore, monitoring, metrics, security, constraints, scalable database format for big graphs, and enhance cypher as *enterprise* features while the core kernel, cypher and server capabilities would be designated as *community*. With the separate designations for enterprise and community came separate licenses AGPLv3 and GPLv3 respectively. Why Emil chose these licenses stems from the beginning when neo4j was mostly used as an embedded database and the less permissible enterprise AGPLv3 license would have required some projects embedding neo4j enterprise to be open source or get a commercial license (in the early days we worked on some of these embedded cases).

When server mode emerged in 1.8 (2012) and folks stopped embedding neo4j, the AGPLv3 open source license allowed usage of the standalone server without a commercial license. The introduction of server mode was essential and if the license had changed at that time to restrict enterprise features (such as clustering in server mode), it would have greatly impacted the adoption of still very immature database. Instead, what followed was the start of Neo Technology's split licensing personality. On the one hand, if you visited the Github neo4j open source project you would see an AGPLv3 license that allowed enterprise usage and at the major Graph Connect conference Neo Technology would promote these enterprise features and the open source contribution of them. On the other hand, sales and marketing would create confusion among commercial users that neo4j enterprise needed a license to avoid open sourcing their project code (which was only true for embedded use cases of which there are only a handful still to date).

It was only recently that Neo4j, Inc. came into existence. Before that it was Neo Technology, Inc. and the commercial license was so appropriately called the Neo Technology Commercial License (NTCL). This meant community and enterprise could be used as-is without warranty under GPLv3 and AGPLv3 respectively or exclusively enterprise supported under the NTCL. Any neo4j users had the freedom to checkout neo4j community and enterprise source under one GitHub repository, compile and run all the tests, see the open development of the project, report issues and build distributions of both community and enterprise under GPLv3 and AGPLv3 respectively. This was good for community as it showed a vibrant ecosystem where everyone understood that core freedoms were being promoted and Neo Technology was able to commercialize enterprise under NTCL for enterprise customers that needed support.

At some point in neo4j's growth and adoption, around year 2015, neo4j became a clearly viable database – this wasn't the case from 2011-2015 when it suffered heavily from failed deployments as the result of scalability and reliability issues for many now common use cases. With neo4j becoming increasingly popular and more commercial licenses in hand, Neo Technology accelerated commercialization efforts around neo4j enterprise which included an increase in marketing rhetoric that focused on commercial customers needing a license (NTCL) to use enterprise. At the same time, Neo Technology continued to promote the open source nature and contributions of the company. This dual position led to confusion in the community and frustrations among commercial neo4j users but ultimately allowed Neo Technology to grow its commercial customer base while appealing to open source communities giving it all the benefits of riding the open source wave.

9/24/2019                    Neo4j is Open Core Now What | The Graph Foundation

It was between 2016-2018 that Neo Technology made the big changes. Unknown to the community they acquired trade marks on Neo4j and Cypher (both were commons usage until that point) and Neo Technology, Inc. changed its name to Neo4j, Inc. The build tooling that had allowed neo4j enterprise users to build enterprise distributions was removed from the open source repository. The enterprise license changed from AGPLv3 to AGPLv3 + Commons Clause and was applied to the then mainline 3.4 release and backported to patch releases for 3.2 and 3.3 to attempt a block at subsequent patch releases. And when Neo4j, Inc. realized that the additional Commons Clause didn't prevent usage of enterprise features, it made the ultimate decision to remove all enterprise modules including tools and tests from open source and declare publicly that Neo4j, Inc. is now an Open Core organization leaving neo4j community alone as open source.

So why does it matter so much that the enterprise features were taken closed? Well for any like-minded architects out there with open source initiatives we know that a database we choose needs to be open source so we can see it, build it, know there is a community engaged around it and good commercial support so that our organization has the option to reduce risk and improve business continuity as desired. We also know that any viable database needs to be performant (enhanced cypher runtime), vertical and horizonal scale (clustering, sharding, query parallelization), operational and administration ease (backups, restore, monitoring, metrics, logging), security to lock it down and constraints to ensure integrity. All of these are core features for a modern database to be in a modern data architecture. It was the enterprise features and the fact they were open that enabled neo4j to enter the modern architecture. The reason we say modern architecture is because it's not just an enterprise architecture. Any more these days, any initiative worth undertaking requires a scalable architecture. Any product or platform worth building demands an underlying scalable foundation and very often an open source architecture in addition. The remaining community features do not meet these needs and while enterprise features can still be access through Neo4j, Inc. they are propriety and do not meet open initiative requirements.

Organizations that adopt a proprietary enterprise should be aware of the specialized data format in enterprise today. The database format for building large graphs (bigger than 34 billion nodes/relationships) was designated as an enterprise feature and is required when using enterprise. When users move from community to enterprise there is a data format migration performed that is irreversible. This means that all enterprise users today, after they upgrade to 3.5 will be using a proprietary data format that will forever have them locked-in. Based on Neo4j, Inc.'s trajectory, this may be intentional so they can continue to move closer to their vision of becoming the Oracle of graph databases as they think of it.

We see a bigger vision for graph unfolding where there is going to be a much bigger need for scalability, performance and compute in a distributed manner as graphs begin to play a central role in machine learning, artificial intelligence and the new age definitions of both as they will be continue to be redefined to move beyond the definitions from the 60's. The way we see it, clustering, sharding, parallel cypher and big graph performance will be essential in this coming age and cannot be proprietary, closed source enterprise features. Every organization has a vested interest in this future mission and it's essential that the handling of this critical component is done in the open for everyone.

**Page 445** N4J-GFI_000080

(109 of 299), Page 109 of 299 Case: 24-5538 12/23/2024, DktEntry: 18.4, Page 109 of 299
9/24/2019    Neo4j is Open Core Now - What | The Graph Foundation
Case 5:18-cv-07182-EJD    Document 198-12    Filed 12/21/21    Page 283 of 1198

The only way for neo4j enterprise users and those community users needing enterprise features is to make a bold move to The Graph Foundation. We started Graph Foundation, Inc. (referred to as The Graph Foundation) in June 2018 when we noticed Neo4j's position beginning to change and the implications of this for the community and ecosystem. The Graph Foundation is a nonprofit with 501(c)(3) status and its goal is to take over neo4j enterprise development and continue forward under a model that closely resembles that of The Linux Foundation.

We see that one of the most important aspect about neo4j is that it's an open source native graph database. We call it native to separate from other graph layers built on RDBMS and NoSQL databases that use indexes or joins to form relationships while native graphs like neo4j store nodes and relationships as fast mapped pointers at a store level giving peak performance when traversing complex, densely connected data. In 2003, we were obsessed with learning about open source and the world that it had created. As a big users of Linux we learned of the efforts of the Free Software Foundation that gave us not only the freedoms we came to know and love but the tools to build and thrive without limitations. As a throwback to those early days and our beginnings on GNU (remember GNU's Not Unix), we decided on the name ONgDB (oh-n-gee-db) which stands for Open Native Graph DB but also ONgDB's Neo4j Graph DB. We just couldn't resist the double meaning and the shout out to those that have come before us in pioneering the Free Open Source Software movement.

In order to move ONgDB forward in a significant way, we're going to need a lot of help. If keeping the best graph database on the market today open source and truly enabling "Graphs for Everyone" is a mission for you and/or your organization, there are a few things you can do to be an activist in this mission and help the cause.

First, help spread the word and make every individual and organization aware of what's happening. Don't let the conversation end at a press release from Neo4j, Inc. This is bigger than that and Neo4j does not represent the collective voice of the graph community now or those that will need an open community and its solutions in the future. The fate of many is incorrectly in the hands of a few that do not seek interests in the best alignment for the future in store for us all.

Second, if you have the skill, ability or just sheer passion for learning and working with a foundation of inspiring individuals ready to teach and help you grow, this is one of the greatest technology initiative of your time to be part of in ushering in a change for the ages. We are going to take graph to the next level and you will be part of this historical movement.

Third, if you have open initiatives for data architecture at your organization then you need to cut your licenses from Neo4j, Inc. Don't invest monetarily in a proprietary future. If you need commercial support beyond the community, and many organizations will, The Graph Foundation has commercial sponsors working and contributing to the open source initiative and you should contact us for those commercial sponsors that will work with you to give you the support, liability and warranty you need to succeed. Many of the engineers working on ONgDB alongside foundation engineers are coming from commercial sponsors that are donating time and resource to move the mission forward. Sponsors such as GraphGrid,

the top contributor to date have the most talented pool of engineers and commercial momentum to give enterprise customers the best choice for commercial support.

Lastly, The Graph Foundation does have operating costs and is being donated to heavily by sponsors like GraphGrid. In order for the foundation to move forward we need to have more capacity within the foundation to continue on development and road mapping. Our desire is to have many commercial entities influencing the future decisions of The Graph Foundation. The Graph Foundation is a 501(c)(3) which has nonprofit status from the IRS so any donations are tax deductible by any enterprise that makes a donation. Corporate sponsorship will help ensure The Graph Foundation thrives and has the backing to correctly move the broader graph vision forward in a way that serves those most invested in the future of graph.

We see the future ahead; it's connected and built on graph. We want to connect with you, right now to ensure that this future remains free and open to all. To this end we will not stop to until we have brought to fruition this vision which stands before us all. Will you join this mission?

TL;DR

Neo4j, Inc. made key performance, scalability and security features proprietary as of 3.5

We must protect the freedoms of neo4j enterprise users by keeping enterprise open source to ensure a vibrant future for everyone, not the few

Under current enterprise designations, the biggest gains in big graphs to power AI/ML/DeepGL, distributed/parallel Cypher and large clusters with sharding will be Neo4j Enterprise Edition features and require lock-in to a proprietary database

The Graph Foundation, a nonprofit 501(c)(3), is taking over enterprise open source development and with the help of sponsors and the community will push forward a vision of graph that will be for everyone

The Graph Foundation needs help! Consider sponsoring and getting commercial support from approved commercial sponsors to ensure enterprise development continues forward

 **Brad Nussbaum**

Tags: **FOSS**, **Neo4j**, **ONgDB**

NEXT

## 1,000th ONgDB (Open Neo4j Enterprise) 3.5 Download

## 1 Comment

Pingback: 1,000th ONgDB (Open Neo4j Enterprise) 3.5 Download

## Leave a Reply

Your email address will not be published. Required fields are marked *

Comment

Name *

Email *

Website

**Post Comment**

## Pages

**Page 448** N4J-GFI_000083

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall
- Open Native Graph DB (ONgDB)
  - ONgDB Releases
    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.3
    - ONgDB 3.5.4

Support TGF

- Donations
- Sponsorship
- Thanks

The Graph Foundation

- Public Records
  - Articles of Incorporation
  - Code of Regulations

# Site Search

Search …

Search

# Support GF Today!

N4J-GFI_000084

9/24/2019   Case 5:18-cv-07182-EJD   Neo4j is Open Core Now What? The Graph Foundation   Page 287 of 1198



Copyright © 2019 Graph Foundation, Inc.

# EXHIBIT 38

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation,<br><br>Plaintiff,<br><br>v.<br><br>PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual,<br><br>Defendants.<br><br>——————————<br><br>AND RELATED COUNTERCLAIM. | CASE NO.  5:18-cv-07182-EJD<br><br>**DEFENDANT IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES TO IGOV INC.** |

**PROPOUNDING PARTY:  Plaintiff and Counter-Defendant NEO4J SWEDEN AB.**

**RESPONDING PARTY:      Defendant and Counter-Claimant IGOV INC.**

**DISCOVERY:                     Response to Interrogatories**

**SET NO.:                          One**

DEFENDANT IGOV INC. responds to Plaintiff and Counter-Defendant NEO4J

SWEDEN AB's Second set of Interrogatories as follows:

## OBJECTIONS TO DEFINITIONS

1.      Responding party objects to the definition of "YOU," or "YOUR" as they are overbroad. Defendant and Counter-Claimant John Mark Suhy will provide information in his custody and control and without distinguishing between which party may or may not have specific information regarding the responses.

2.      Responding parties object to the definition "IDENTIFY" and "IDENTITY" as it is overbroad and overly burdensome, and plaintiffs may review the same documents and information to derive the information. Responding parties will meet and confer over specific requests if required.

## RESPONSE TO INTERROGATORIES

### INTERROGATORY NO. 1:

*Describe in detail each feature, function, and/or capability in which YOU contend ONgDB software differs from NEO4J SOFTWARE, including but not limited to any source code implementing that capability and corresponding reference within Graph Foundation's repositories for ONgDB (i.e. GitHub, Docker), and IDENTIFY all DOCUMENTS that evidence each such feature, function, and/or capability.*

**Response:**

This request asks respondent to review third party open source software from ONgDB with Neo4J, Inc. software, which respondent does not have, and detail every feature, function and/or capability it contends is different. Propounding Party can do this themselves such that the interrogatory is improper. "They have within their own knowledge all the information from which to draw the same conclusions, comparisons, contentions, and opinions they ask the plaintiffs to draw concerning the relationship of the prior structure with the claims in suit." *Besly-Welles Corp. v. Balax, Inc.* (E.D. Wis. 1968) 43 F.R.D. 368, 373 Responding Party objects this request is overly broad, harassing, oppressive and burdensome as it requests a source code level review and comparison of "NEO4J SOFTWARE" which is defined very broadly as "Plaintiff's software, namely

NEO4J® Community Edition, NEO4J® Enterprise Edition and their pre-releases, betas, source code files, readme files, license files, APIs, and other files that constitute the software" without reference to a particular version and which is not available to Responding Party, to a third parties ONgDB software, without reference to version. This would require Responding Party to have access to all version of plaintiff Neo4J, Inc.'s versions of Neo4J software in source, which it does not have, and would represent a massive undertaking and software engineering effort which would take several months, and represents a burdensome request on Responding Party who is a one person company and cannot undertake this detailed investigation on a reasonable basis. As Propounding Party most likely has access to Neo4J Inc.'s source code of that software and can get OMgDB as it is publicly available, Propounding Party has the ability to make this determination.

Responding Party objects to this request as it is compound. Responding Party objects that the electronically stored "NEO4J SOFTWARE" is not reasonably accessible to Responding Party. Responding Party objects to this request as it is not relevant to Propounding Party's claims or defenses in this litigation nor likely to lead to discovery of admissible evidence. It appears Propounding Party is attempting to use discovery that is limited to 25 questions FRCP Rule 33 (a)(1) to ask questions for another party which should not be allowed. Defendants are three parties with one person. Plaintiffs are trying to extend the 25 interrogatory limit by asking Mr. Suhy to answer questions from 2 plaintiffs through three defendants which could be a total of 150 interrogatories which certainly is not the import of the limitations on discovery.

Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

Mr Suhy is an open source committer to the ONgDB project who has made substantial contributions to it. However, this question should be aimed at the GraphFoundation. Furthermore, in order to respond to this interrogatory Mr. Suhy will need full access to the current Neo4j Enterprise source code for each version that should be compared.   As ONgDB extends Neo4j's core code from github, it has at least everything Neo4j core has. To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be determined by examining, auditing, compiling, abstracting, or summarizing business records and the burden to Propounding party is at least substantially the same to that of Responding Party. Responding party identifies the records as: "NEO4J SOFTWARE" as defined by, and in the possession and control of Propounding Party; and "ONgDB software" in the possession and control of a party in a related action, Graph Foundation, as made publicly accessible by them.

To meet and confer, without waiver of the foregoing, Responding Party provides a general comparison of features as follows:

**Facts**

ONgDB is a superset of Neo4j core for each released version.

Neo4j Enterprise Commercial packages released by Neo4j Inc are a superset of Neo4j core.

This means that both ONgDB and Neo4j Enterprise are supersets of Neo4j core.  I.E.  they both contain all the features of Neo4j core and add additional features beyond core.

Unit and Integration tests that ensure the quality and functionality of the software are built into the project. All these tests must pass in order to package a distribution of the software.  For example – there are 10s of thousands of tests built into Neo4j core.

ONgDB is continuously synced with Neo4j's github repositories on a regular basis.

The versioning of Neo4j software uses the Semantic Versioning approach to versioning software.

Given a version number MAJOR.MINOR.PATCH, increment the:

MAJOR version when you make incompatible API changes,

MINOR version when you add functionality in a backwards compatible manner, and

PATCH version when you make backwards compatible bug fixes.

**Comparison:**

Because both ONgDB and Neo4j Enterprise are both supersets of Neo4j Core (also called Neo4j Community Edition), that means that all the standard features that make up Neo4j Core are the same for both distributions.

The enterprise features are found under the enterprise folder in the project.  Without having access to neo4j enterprise source code, we can only give a high level comparison of known features:

| Enterprise Feature | ONgDB 3.5.x | Neo4j EE 3.5.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |

| Enterprise Feature | ONgDB 3.6.x | Neo4j EE 3.5.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |

| | | |
|---|---|---|
| Single Property Sort on Multi-Property Sorted Node | X | |
| Result Count on Full-text Indexes | X | |
| Full-text search for numeric properties | X | |

| Enterprise Feature | ONgDB 3.6.x | Neo4j EE 4.1.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |
| Multi-database | | X |
| Cypher Parallel Runtime | | X |
| Cypher Pipelined Runtime | | X |
| Fabric | | X |
| Single Property Sort on Multi-Property Sorted Node | X | |
| Result Count on Full-text Indexes | X | |
| Full-text search for numeric properties | X | |
| schema-based security model | | X |
| Reactive Architecture | | X |

**INTERROGATORY NO. 2:**

IDENTIFY and describe in detail the NEO4J SOFTWARE source code, function and/or feature which has been incorporated into ONgDB software that YOU contend Neo4j Sweden AB improperly released subject to the GNU Affero General Public License version 3 ("AGPLv3") with the Commons Clause that had not been previously released under either the AGPLv3 or GNU General Public License version 3 ("GPLv3"), and IDENTIFY all DOCUMENTS that

*evidence such source code, function and/or feature.*

**Response:**

This request asks respondent to review third party open source software from ONgDB with Neo4J, Sweden's open source software in different versions and detail every feature, function and/or capability it contends is different. Propounding Party can do this themselves such that the interrogatory is improper. "They have within their own knowledge all the information from which to draw the same conclusions, comparisons, contentions, and opinions they ask the plaintiffs to draw concerning the relationship of the prior structure with the claims in suit." *Besly-Welles Corp. v. Balax, Inc.* (E.D. Wis. 1968) 43 F.R.D. 368, 373. Responding Party objects this request as compound, is overly broad, harassing, oppressive and burdensome as it requests a source code level review and comparison of open source versions NEO4J software to ONgDB software, which is also available to Propounding Party as open source software, without reference to version. This would represent a massive undertaking and software engineering effort by Responding Party who is a one-person company which could not be reasonably done. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be determined by examining, auditing, compiling, abstracting, or summarizing business records and the burden to Propounding Party is at least substantially the same to that of Responding Party. Responding party identifies the records as: NEO4J Sweden's open source software it has loaded to the Github repository and in the possession and control of Propounding Party, including under the packaging and enterprise directories of the Neo4j

repository located at https://github.com/neo4j/neo4j; and "ONgDB software" in the possession and control of a party in a related action, Graph Foundation, as made publicly accessible by them.

To meet and confer, without waiver of the foregoing, Responding Party provides as follows:

The following files were released improperly having not had a previous release under AGPLv3 only:

| |
|---|
| enterprise/backup/src/main/java/org/neo4j/backup/impl/BackupPageCacheContainer.java |
| enterprise/backup/src/main/java/org/neo4j/backup/impl/BackupProtocolServiceFactory.java |
| enterprise/backup/src/test/java/org/neo4j/backup/OnlineBackupExtensionFactoryTest.java |
| enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupPageCacheContainerTest.java |
| enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupProtocolServiceFactoryTest.java |
| enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupProtocolServiceTest.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/BoundedPriorityQueue.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/DiscoveryType.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/consensus/protocol/v2/RaftProtocolClientInstallerV2.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/consensus/protocol/v2/RaftProtocolServerInstallerV2.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/replication/LeaderProvider.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/ByteArrayReplicatedTransaction.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/ChunkedTransaction.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationExtractor.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationReplicatedTransaction.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/diagnostics/CoreMonitor.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/AbstractCoreTopologyService.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/DiscoveryServiceFactorySelector.java |

| |
|---|
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/EnterpriseDiscoveryServiceFactorySelector.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/InitialDiscoveryMembersResolver.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/KubernetesResolver.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/RemoteMembersResolver.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/RetryingHostnameResolver.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/SecurePassword.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/KubernetesType.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/ObjectMetadata.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/ServiceList.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/Status.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/helper/Limiters.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/ChunkingNetworkChannel.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ByteArrayChunkedEncoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ChunkedReplicatedContent.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/Codec.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ContentBuilder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/CoreReplicatedContentMarshal.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/InputStreamReadableChannel.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/Marshal.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/MaxTotalSize.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/OutputStreamWritableChannel.java |

| |
|---|
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ReplicatedContentHandler.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/ContentType.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ContentTypeDispatcher.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/DecodingDispatcher.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftLogEntryTermsDecoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftMessageComposer.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftMessageDecoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ReplicatedContentChunkDecoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ReplicatedContentDecoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/ContentTypeEncoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftLogEntryTermsSerializer.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftMessageContentEncoder.java |
| enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftMessageEncoder.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/BoundedPriorityQueueTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/replication/LeaderProviderTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationReplicatedTransactionTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/diagnostics/CoreMonitorTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/discovery/EnterpriseCluster.java |

| |
|---|
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/discovery/InitialDiscoveryMembersResolverTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/helper/LimitersTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/helpers/Buffers.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/identity/ClusterIdMarshalTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/ChunkingNetworkChannelTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ByteArrayChunkedEncoderTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ByteBufChunkHandlerTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ChunkedReplicatedContentTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/CoreReplicatedContentMarshallingTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/RaftMessageEncoderDecoderTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ClusterIdAwareMessageComposerTest.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseClusterIpFamilyIT.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseClusterOverviewIT.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseDiscoveryServiceType.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseMultiClusterRoutingIT.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseMultiClusteringIT.java |
| enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/HazelcastCoreTopologyServiceIT.java |
| enterprise/cypher/acceptance-spec-suite/src/test/resources/blacklists/compatibility-34.txt |
| enterprise/cypher/acceptance-spec-suite/src/test/resources/blacklists/cost-morsel.txt |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/cypher/features/CostMorselAcceptanceTests.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/IndexWithProvidedOrderAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/IndexWithValuesAcceptanceTest.scala |

| |
|---|
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/ListExpressionAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/MorselRuntimeAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/NullListAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/OrderAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/PlannerRobustnessAcceptanceTest.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/ResourceTracking.scala |
| enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/UnsupportedFeaturesAcceptanceTest.scala |
| enterprise/cypher/compatibility-spec-suite/src/test/resources/blacklists/cost-morsel.txt |
| enterprise/cypher/compatibility-spec-suite/src/test/scala/cypher/features/CostSlottedWithCompiledExpressionsTCKTests.scala |
| enterprise/cypher/compiled-expressions/src/main/java/org/neo4j/cypher/internal/runtime/compiled/expressions/CompiledHelpers.java |
| enterprise/cypher/compiled-expressions/src/main/java/org/neo4j/cypher/internal/runtime/compiled/expressions/CompiledProjection.java |
| enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGeneration.scala |
| enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/IntermediateCodeGeneration.scala |
| enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/IntermediateRepresentation.scala |
| enterprise/cypher/compiled-expressions/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGenerationDbAccessTest.scala |
| enterprise/cypher/compiled-expressions/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGenerationTest.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/CompiledRuntime.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/EnterpriseCompilerFactory.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/EnterpriseRuntimeFactory.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/MorselRuntime.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/SlottedRuntime.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/CompiledExecutionResult.scala |
| enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/RunnablePlan.scala |

enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/codegen/ir/expressions/Pow.scala

enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/projectIndexProperties.scala

enterprise/cypher/cypher/src/test/java/org/neo4j/cypher/internal/javacompat/ExpressionEngineConfigurationTest.java

enterprise/cypher/cypher/src/test/java/org/neo4j/cypher/internal/javacompat/MorselRuntimeStressIT.java

enterprise/cypher/cypher/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/projectIndexPropertiesTest.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/CsvStdOutDataWriter.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/DataPoint.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/DataPointSchedulerTracer.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/Scheduler.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SchedulerTracer.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SimpleScheduler.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SingleThreadScheduler.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/ThreadSafeDataWriter.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/Dispatcher.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/Pipeline.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/StreamingOperator.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/MorselSorting.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexContainsScanOperator.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexOperator.scala

enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexScanOperator.scala

enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/parallel/SchedulerTest.scala

enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/parallel/ThreadSafeDataWriterTest.scala

| |
|---|
| enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/AllNodeScanOperatorTest.scala |
| enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/ArgumentOperatorTest.scala |
| enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexContainsScanOperatorTest.scala |
| enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexScanOperatorTest.scala |
| enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexSeekOperatorTest.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/PhysicalPlanningAttributes.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/SlottedIndexedProperty.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/GetDegreePrimitive.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/IdFromSlot.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/IsPrimitiveNull.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/NodeFromSlot.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/NodeProperty.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/PrimitiveEquals.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/ReferenceFromSlot.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RelationshipFromSlot.scala |
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RuntimeExpression.scala |

| |
|---|
| enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RuntimeVariable.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/CompiledExpressionConverter.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/SlottedCachedNodeProperty.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/SlottedCommandProjection.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/CreateSlottedPipe.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/DistinctSlottedPrimitivePipe.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/DistinctSlottedSinglePrimitivePipe.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPrimitivePipe.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/IndexSlottedPipeWithValues.scala |
| enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeHashJoinSlottedPrimitivePipe.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/CompiledExpressionConverterTest.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPipeTest.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPrimitivePipeTest.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeHashJoinSlottedPrimitivePipeTest.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeIndexScanSlottedPipeTest.scala |
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeIndexSeekSlottedPipeTest.scala |

| |
|---|
| enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/SlottedPipeTestHelper.scala |
| enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/api/security/provider/EnterpriseNoAuthSecurityProvider.java |
| enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ConnectionTerminationFailedResult.java |
| enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ConnectionTerminationResult.java |
| enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ListConnectionResult.java |
| enterprise/kernel/src/main/java/org/neo4j/kernel/impl/net/DefaultNetworkConnectionTracker.java |
| enterprise/kernel/src/main/java/org/neo4j/kernel/impl/pagecache/monitor/PageCacheWarmerLoggingMonitor.java |
| enterprise/kernel/src/main/resources/META-INF/services/org.neo4j.kernel.impl.constraints.ConstraintSemantics |
| enterprise/kernel/src/test/java/org/neo4j/kernel/impl/enterprise/BatchInserterEnterpriseConstraintIT.java |
| enterprise/kernel/src/test/java/org/neo4j/kernel/impl/net/DefaultNetworkConnectionTrackerTest.java |
| enterprise/metrics/src/main/java/org/neo4j/metrics/output/PrometheusHttpServer.java |
| enterprise/metrics/src/test/java/org/neo4j/metrics/source/Neo4jMetricsBuilderTest.java |
| enterprise/neo4j-harness-enterprise/src/test/java/org/neo4j/harness/PortAuthorityPortPickingStrategy.java |
| enterprise/server-enterprise/src/main/java/org/neo4j/server/database/EnterpriseGraphFactory.java |
| enterprise/server-enterprise/src/main/java/org/neo4j/server/rest/EnterpriseDiscoverableURIs.java |
| enterprise/server-enterprise/src/main/java/org/neo4j/server/rest/causalclustering/ClusterStatusResponse.java |
| enterprise/server-enterprise/src/test/java/org/neo4j/server/enterprise/OpenEnterpriseNeoServerTest.java |
| enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/EnterpriseDiscoverableURIsTest.java |
| enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/causalclustering/FakeTopologyService.java |
| enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/causalclustering/FakeTransactionIdStore.java |
| tools/src/main/java/org/neo4j/tools/dbstructure/DbStructureTool.java |
| tools/src/main/java/org/neo4j/tools/dump/inconsistency/Inconsistencies.java |
| tools/src/main/java/org/neo4j/tools/dump/inconsistency/ReportInconsistencies.java |
| tools/src/test/java/org/neo4j/kernel/impl/util/dbstructure/GraphDbStructureGuideTest.java |
| tools/src/test/java/org/neo4j/tools/org/neo4j/index/GBPTreePlayground.java |
| tools/src/test/resources/neostore |

**INTERROGATORY NO. 3:**

Describe in detail each feature, function, and/or capability in which YOU contend makes

ONgDB software to make it a drop in replacement for an existing commercial licensed Neo4j®

*Enterprise Edition distribution of the same version number.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of  "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

ONgDB is a fork of Neo4j core.   Neo4j Enterprise is also built on-top of Neo4j Core in a similar manner.  The underlying storage and kernel mechanisms both come from the same Neo4j core.

Further, no claim is made that ONgDB matches every feature of Neo4j Enterprise Edition. "Drop-in replacement" as used by responding party means the ability for a user to copy their data from a neo4j instance and place into an ONgDB instance of the same version and have it function with ONgDB using the cypher language version defined in neo4j core for that version.

To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be determined by examining, auditing, compiling, abstracting, or summarizing business records and the burden to Propounding party is at least substantially the same to that of Responding Party. Responding party identifies the records as: "NEO4J SOFTWARE" as defined by, and in the possession and control of Propounding Party, including under the packaging and enterprise directories of the Neo4j repository located at https://github.com/neo4j/neo4j; and "ONgDB software" in the possession and control of a party in a related action, Graph Foundation, as made publicly accessible by them.

**Page 468**

**INTERROGATORY NO. 4:**

*Describe in detail the quality control procedures and assurance YOU put in place for ONgDB software to make it a drop in replacement for an existing commercial licensed Neo4j® Enterprise Edition distribution of the same version number, including the build infrastructure, testing methods for function, performance, load, stress, and any other tests to ensure quality and consistency in ONgDB.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome. Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

ONgDB is a superset of Neo4j Core.

Neo4j Enterprise commercial packages are also a superset of Neo4j core.

The neo4j software repository has integration and unit tests build into the actual project and source code. When building the package using Maven software, 1000s of tests that exist in the project source code are run. In order to build the entire distribution package, all the tests must pass. Running: mvn verify will ensure all the tests are run and reports on failures will be provided if there are any.

The same tests in neo4j core which ensure the quality of and consistency for Neo4j community and enterprise are all run inside ONgDB when packaging.

**Page 469**

Further, no claim is made that ONgDB matches every feature of Neo4j Enterprise Edition. "Drop-in replacement" as used by responding party means the ability for a user to copy their data from a neo4j instance and place into an ONgDB instance of the same version and have it function with ONgDB using the cypher language version defined in neo4j core for that version.

Defendants did not place any quality control procedures or assurance into ONgDB that were not already in the code base.

Mr Suhy is an open source committer to the ONgDB project and is not responsible for the quality control procedures which the GraphFoundation implements. This question should be asked to the GraphFoundation. However, all the testing infrastructure that is present inside the Neo4j core code base is also part of the ONgDB code base and is run as part of the build process. Building the software runs these tests that number in the thousands. Further, quality control mechanisms are not related to the "drop-in replacement" ability.

No claim is made that ONgDB matches every feature of Neo4j Enterprise Edition. "Drop-in replacement" as used by responding party means the ability for a user to copy their data from a neo4j instance and place into an ONgDB instance of the same version and have it function with ONgDB.

**INTERROGATORY NO. 5:**

*IDENTIFY each PERSON that YOU have solicited or encouraged to use ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where YOU have recommended, solicited or encouraged to use ONgDB software thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome. Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding Party objects to the request to the extent it

seeks information protected by the attorney client privilege and work product doctrine. Responding Party objects to the request as the information sought is subject to privacy rights. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

Mr. Suhy and iGov Inc recommends that anyone using Neo4j should consider switching to ONgDB because of the past history of deception and fraud perpetrated by Neo4j Inc. Mr Suhy also believes that investing in Neo4j branded software at this time is inherently risky as he believes the deception and fraud perpetrated by Neo4j Inc may directly affect its long term viability and initial public offering, which has high standards to ensure the investing public is protected. Mr. Suhy believes that Neo4j Inc has a high potential to fail if funding dries up, and an IPO or future investment round does not come to fruition. This directly effects the agencies and people who invested in adoption of Neo4j. Furthermore, Mr. Suhy believes that there is a possibility that Neo4j Inc closes the source of Neo4j Core the way they did with the enterprise code, and this would also negatively affect the community who adopted the technology because it was open source.

Below is a list of companies and people that iGov Inc. has recommended use of ONgDB to:

Northrop Grumman

Internal Revenue Service

US Postal Service

Department of Homeland Security

Sandia National Laboratories

Federal Bureau of Investigation

**Page 471**

National Security Agency

eGovernment Solutions

Anyone who talks to Mr. Suhy about Neo4j or asks for recommendations.

Anyone reading iGov Inc's twitter page

Anyone reading iGov Inc's website

Anyone who emails iGov Inc asking about graph topics.

Anyone who wants to verbally discuss graph topics with iGov Inc.

Anyone who discussed any graph topics with iGov Inc. or Mr. Suhy.

See email documents under IGOV-ROG1-AMMENDED/INTERROGATORY-5/emails

See twitter documents under IGOV-ROG1-Ammended/INTERROGATORY-5/tweets/


## INTERROGATORY NO. 6:

*IDENTIFY each PERSON that YOU have solicited or encouraged to use YOUR services in relation to ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where YOU have recommended, solicited or encouraged to use ONgDB software thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.
Responding Party objects to this request as it is compound. Responding Party objects to
this request as it is not relevant to Neo4J Inc.'s claims or defenses nor likely to lead to
discovery of admissible evidence. Responding Party objects to the request to the extent it
seeks information protected by the attorney client privilege and work product doctrine.
Responding Party objects to the request as the information sought is subject to privacy
rights. Responding party objects to the instructions for this request as the instructions
exceed what is required under the federal rules. Responding party objects to the definition
of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the
Responding Party only. Responding Party objects that this interrogatory has been asked
and answered.

Subject to and without waiver of the foregoing objections, Responding Party responds as

follows:

Interrogatory No. 5 and Interrogatory No 7 together identify each PERSON that Responding Party has solicited or encouraged to use its services in relation to ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where it has recommended, solicited or encouraged to use ONgDB software thereto.

**INTERROGATORY NO. 7:**

*IDENTIFY each instance where YOU have proposed, offered, solicited or encouraged the use of ONgDB software or YOUR services in relation to ONgDB software, including all bids and responses to requests for quotes (RFQs), requests for proposals (RFPs), invitations for bids (IFBs) and all other procurement opportunities, and all DOCUMENTS and COMMUNICATIONS evidencing or relating thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome. Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding Party objects to the request to the extent it seeks information protected by the attorney client privilege and work product doctrine. Responding Party objects to the request as the information sought is subject to privacy rights. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only. Responding Party objects that this interrogatory has been asked and answered.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

**Page 473**

National Geospatial-Intelligence Agency: (NGA) – iGov Inc. was an interested vendor in providing a support subscription for an NGA Neo4j procurement that was advertised and which did not have proper brand name justification.

US Airforce: (Airforce) – iGov Inc. was an interested vendor in providing a support subscription for an Airforce Neo4j procurement that was advertised and which did not have proper brand name justification.

Northrup Grumman – iGov Inc. was asked to quote a graph solution for Northrup Grumman which leveraged Neo4j Enterprise under the free open source AGPL license.

Accenture - iGov Inc. was working with DHS USCIS and their Accenture backed team on a potential opportunity that was different than the DHS deal which PureThink is owed the commission on.

eGovernment Solutions for one IRS project.
Internal Revenue Service
iGov Inc Protested awards involving GAO and IRS.


See documents under IGOV-ROG1-Ammended/INTERROGATORY-7


**INTERROGATORY NO. 8:**

IDENTIFY each PERSON that is using ONgDB software to whom YOU previously provided or currently provide services or support in relation to ONgDB software.

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome. Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding Party objects to the request to the extent it seeks information protected by the attorney client privilege and work product doctrine. Responding Party objects to the request as the information sought is subject to privacy rights. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding Party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Without waiver of objections, Responding Party responds as follows:

- US Treasury Internal Revenue Service (IRS) :  2018-current

- eGovernment Solutions: May 24, 2018 - current

Dated:  October 26, 2020

__/s/ Adron G. Beene_____
Adron W. Beene Sb# 129040
Adron G. Beene Sb# 298088
Attorney At Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorney For Defendants and Counter
Claimant PURETHINK LLC, a Delaware
Limited Liability Company, IGOV INC., a
Virginia Corporation, and JOHN MARK
SUHY

1

# Verification

2

3

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

4

5

**1. DEFENDANT PURETHINK LLC'S SECOND AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S  REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC**

6

7

**2. DEFENDANT IGOV INC.'S AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S  REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

8

9

I am familiar with the contents of the above.

10

11

I declare under penalty of perjury under the laws of the United Stated of America that the

12

foregoing responses are true and correct, except as to those matters which are therein stated to be

13

on information or belief, and as to those matters, I believe them to be true.

14

15

16

17

Signed in Alexandria, Virginia, on October 26, 2020

John Mark Suhy

18

19

20

21

22

23

24

25

26

27

28

VERIFICATION

# EXHIBIT 39



graphfoundation / **ongdb**

**Updated the LICENSE.txt file to be pure AGPL as to not violate the fs...**    **Browse files**

…f copyright and to be in line with the AGPL license.

⎇ 3.5   ⬭ 3.5.9   …   3.5.3

John Mark Suhy committed on Mar 1          1 parent c90a39d    commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing **29 changed files** with **6,790 additions** and **6,962 deletions**.          Unified | Split

661 ▪▪▪▪▪ LICENSE.txt

| ... | ... | @@ -0,0 +1,661 @@ |
|---|---|---|
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| | 3 | + |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| | 7 | + |
| | 8 | + Preamble |
| | 9 | + |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| | 12 | + cooperation with the community in the case of network server software. |
| | 13 | + |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| | 19 | + |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| | 21 | + price.  Our General Public Licenses are designed to make sure that you |
| | 22 | + have the freedom to distribute copies of free software (and charge for |
| | 23 | + them if you wish), that you receive source code or can get it if you |
| | 24 | + want it, that you can change the software or use pieces of it in new |
| | 25 | + free programs, and that you know you can do these things. |
| | 26 | + |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| | 28 | + with two steps: (1) assert copyright on the software, and (2) offer |
| | 29 | + you this License which gives you legal permission to copy, distribute |
| | 30 | + and/or modify the software. |
| | 31 | + |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| | 33 | + improvements made in alternate versions of the program, if they |
| | 34 | + receive widespread use, become available for other developers to |
| | 35 | + incorporate.  Many developers of free software are heartened and |
| | 36 | + encouraged by the resulting cooperation.  However, in the case of |
| | 37 | + software used on network servers, this result may fail to come about. |
| | 38 | + The GNU General Public License permits making a modified version and |
| | 39 | + letting the public access it on a server without ever releasing its |
| | 40 | + source code to the public. |
| | 41 | + |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| | 43 | + ensure that, in such cases, the modified source code becomes available |
| | 44 | + to the community.  It requires the operator of a network server to |
| | 45 | + provide the source code of the modified version running there to the |

```
46  + users of that server.  Therefore, public use of a modified version, on
47  + a publicly accessible server, gives the public access to the source
48  + code of the modified version.
49  +
50  + An older license, called the Affero General Public License and
51  + published by Affero, was designed to accomplish similar goals.  This is
52  + a different license, not a version of the Affero GPL, but Affero has
53  + released a new version of the Affero GPL which permits relicensing under
54  + this license.
55  +
56  + The precise terms and conditions for copying, distribution and
57  + modification follow.
58  +
59  + TERMS AND CONDITIONS
60  +
61  + 0. Definitions.
62  +
63  + "This License" refers to version 3 of the GNU Affero General Public License.
64  +
65  + "Copyright" also means copyright-like laws that apply to other kinds of
66  + works, such as semiconductor masks.
67  +
68  + "The Program" refers to any copyrightable work licensed under this
69  + License.  Each licensee is addressed as "you".  "Licensees" and
70  + "recipients" may be individuals or organizations.
71  +
72  + To "modify" a work means to copy from or adapt all or part of the work
73  + in a fashion requiring copyright permission, other than the making of an
74  + exact copy.  The resulting work is called a "modified version" of the
75  + earlier work or a work "based on" the earlier work.
76  +
77  + A "covered work" means either the unmodified Program or a work based
78  + on the Program.
79  +
80  + To "propagate" a work means to do anything with it that, without
81  + permission, would make you directly or secondarily liable for
82  + infringement under applicable copyright law, except executing it on a
83  + computer or modifying a private copy.  Propagation includes copying,
84  + distribution (with or without modification), making available to the
85  + public, and in some countries other activities as well.
86  +
87  + To "convey" a work means any kind of propagation that enables other
88  + parties to make or receive copies.  Mere interaction with a user through
89  + a computer network, with no transfer of a copy, is not conveying.
90  +
91  + An interactive user interface displays "Appropriate Legal Notices"
92  + to the extent that it includes a convenient and prominently visible
93  + feature that (1) displays an appropriate copyright notice, and (2)
94  + tells the user that there is no warranty for the work (except to the
95  + extent that warranties are provided), that licensees may convey the
96  + work under this License, and how to view a copy of this License.  If
97  + the interface presents a list of user commands or options, such as a
98  + menu, a prominent item in the list meets this criterion.
99  +
100 + 1. Source Code.
101 +
102 + The "source code" for a work means the preferred form of the work
103 + for making modifications to it.  "Object code" means any non-source
104 + form of a work.
105 +
106 + A "Standard Interface" means an interface that either is an official
107 + standard defined by a recognized standards body, or, in the case of
108 + interfaces specified for a particular programming language, one that
```

```
109  + is widely used among developers working in that language.
110  +
111  + The "System Libraries" of an executable work include anything, other
112  + than the work as a whole, that (a) is included in the normal form of
113  + packaging a Major Component, but which is not part of that Major
114  + Component, and (b) serves only to enable use of the work with that
115  + Major Component, or to implement a Standard Interface for which an
116  + implementation is available to the public in source code form.  A
117  + "Major Component", in this context, means a major essential component
118  + (kernel, window system, and so on) of the specific operating system
119  + (if any) on which the executable work runs, or a compiler used to
120  + produce the work, or an object code interpreter used to run it.
121  +
122  + The "Corresponding Source" for a work in object code form means all
123  + the source code needed to generate, install, and (for an executable
124  + work) run the object code and to modify the work, including scripts to
125  + control those activities.  However, it does not include the work's
126  + System Libraries, or general-purpose tools or generally available free
127  + programs which are used unmodified in performing those activities but
128  + which are not part of the work.  For example, Corresponding Source
129  + includes interface definition files associated with source files for
130  + the work, and the source code for shared libraries and dynamically
131  + linked subprograms that the work is specifically designed to require,
132  + such as by intimate data communication or control flow between those
133  + subprograms and other parts of the work.
134  +
135  + The Corresponding Source need not include anything that users
136  + can regenerate automatically from other parts of the Corresponding
137  + Source.
138  +
139  + The Corresponding Source for a work in source code form is that
140  + same work.
141  +
142  + 2. Basic Permissions.
143  +
144  + All rights granted under this License are granted for the term of
145  + copyright on the Program, and are irrevocable provided the stated
146  + conditions are met.  This License explicitly affirms your unlimited
147  + permission to run the unmodified Program.  The output from running a
148  + covered work is covered by this License only if the output, given its
149  + content, constitutes a covered work.  This License acknowledges your
150  + rights of fair use or other equivalent, as provided by copyright law.
151  +
152  + You may make, run and propagate covered works that you do not
153  + convey, without conditions so long as your license otherwise remains
154  + in force.  You may convey covered works to others for the sole purpose
155  + of having them make modifications exclusively for you, or provide you
156  + with facilities for running those works, provided that you comply with
157  + the terms of this License in conveying all material for which you do
158  + not control copyright.  Those thus making or running the covered works
159  + for you must do so exclusively on your behalf, under your direction
160  + and control, on terms that prohibit them from making any copies of
161  + your copyrighted material outside their relationship with you.
162  +
163  + Conveying under any other circumstances is permitted solely under
164  + the conditions stated below.  Sublicensing is not allowed; section 10
165  + makes it unnecessary.
166  +
167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168  +
169  + No covered work shall be deemed part of an effective technological
170  + measure under any applicable law fulfilling obligations under article
171  + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

(144 of 299), Page 144 of 299

10/2/2019          Case 1:24-cv-05538-LTS Document 18-4 ongdb/co...n.txt at ...hnica/1.1.graphfoundation/ongdb/commit/198 · GitHub

Case 1:24-5538, 12/23/2024, DktEntry: 18.4, Page 144 of 299

```
172   + similar laws prohibiting or restricting circumvention of such
173   + measures.
174   +
175   + When you convey a covered work, you waive any legal power to forbid
176   + circumvention of technological measures to the extent such circumvention
177   + is effected by exercising rights under this License with respect to
178   + the covered work, and you disclaim any intention to limit operation or
179   + modification of the work as a means of enforcing, against the work's
180   + users, your or third parties' legal rights to forbid circumvention of
181   + technological measures.
182   +
183   + 4. Conveying Verbatim Copies.
184   +
185   + You may convey verbatim copies of the Program's source code as you
186   + receive it, in any medium, provided that you conspicuously and
187   + appropriately publish on each copy an appropriate copyright notice;
188   + keep intact all notices stating that this License and any
189   + non-permissive terms added in accord with section 7 apply to the code;
190   + keep intact all notices of the absence of any warranty; and give all
191   + recipients a copy of this License along with the Program.
192   +
193   + You may charge any price or no price for each copy that you convey,
194   + and you may offer support or warranty protection for a fee.
195   +
196   + 5. Conveying Modified Source Versions.
197   +
198   + You may convey a work based on the Program, or the modifications to
199   + produce it from the Program, in the form of source code under the
200   + terms of section 4, provided that you also meet all of these conditions:
201   +
202   + a) The work must carry prominent notices stating that you modified
203   + it, and giving a relevant date.
204   +
205   + b) The work must carry prominent notices stating that it is
206   + released under this License and any conditions added under section
207   + 7.  This requirement modifies the requirement in section 4 to
208   + "keep intact all notices".
209   +
210   + c) You must license the entire work, as a whole, under this
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
217   +
218   + d) If the work has interactive user interfaces, each must display
219   + Appropriate Legal Notices; however, if the Program has interactive
220   + interfaces that do not display Appropriate Legal Notices, your
221   + work need not make them do so.
222   +
223   + A compilation of a covered work with other separate and independent
224   + works, which are not by their nature extensions of the covered work,
225   + and which are not combined with it such as to form a larger program,
226   + in or on a volume of a storage or distribution medium, is called an
227   + "aggregate" if the compilation and its resulting copyright are not
228   + used to limit the access or legal rights of the compilation's users
229   + beyond what the individual works permit.  Inclusion of a covered work
230   + in an aggregate does not cause this License to apply to the other
231   + parts of the aggregate.
232   +
233   + 6. Conveying Non-Source Forms.
234   +
```

```
235  + You may convey a covered work in object code form under the terms
236  + of sections 4 and 5, provided that you also convey the
237  + machine-readable Corresponding Source under the terms of this License,
238  + in one of these ways:
239  +
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282  + from the Corresponding Source as a System Library, need not be
283  + included in conveying the object code work.
284  +
285  + A "User Product" is either (1) a "consumer product", which means any
286  + tangible personal property which is normally used for personal, family,
287  + or household purposes, or (2) anything designed or sold for incorporation
288  + into a dwelling.  In determining whether a product is a consumer product,
289  + doubtful cases shall be resolved in favor of coverage.  For a particular
290  + product received by a particular user, "normally used" refers to a
291  + typical or common use of that class of product, regardless of the status
292  + of the particular user or of the way in which the particular user
293  + actually uses, or expects or is expected to use, the product.  A product
294  + is a consumer product regardless of whether the product has substantial
295  + commercial, industrial or non-consumer uses, unless such uses represent
296  + the only significant mode of use of the product.
297  +
```

10/2/2019                    updated LICENSE file to dispute NCL as to not violate the GS/1.1 graph foundation/ongdb@c0b23b · GitHub

```
298  + "Installation Information" for a User Product means any methods,
299  + procedures, authorization keys, or other information required to install
300  + and execute modified versions of a covered work in that User Product from
301  + a modified version of its Corresponding Source.  The information must
302  + suffice to ensure that the continued functioning of the modified object
303  + code is in no case prevented or interfered with solely because
304  + modification has been made.
305  +
306  + If you convey an object code work under this section in, or with, or
307  + specifically for use in, a User Product, and the conveying occurs as
308  + part of a transaction in which the right of possession and use of the
309  + User Product is transferred to the recipient in perpetuity or for a
310  + fixed term (regardless of how the transaction is characterized), the
311  + Corresponding Source conveyed under this section must be accompanied
312  + by the Installation Information.  But this requirement does not apply
313  + if neither you nor any third party retains the ability to install
314  + modified object code on the User Product (for example, the work has
315  + been installed in ROM).
316  +
317  + The requirement to provide Installation Information does not include a
318  + requirement to continue to provide support service, warranty, or updates
319  + for a work that has been modified or installed by the recipient, or for
320  + the User Product in which it has been modified or installed.  Access to a
321  + network may be denied when the modification itself materially and
322  + adversely affects the operation of the network or violates the rules and
323  + protocols for communication across the network.
324  +
325  + Corresponding Source conveyed, and Installation Information provided,
326  + in accord with this section must be in a format that is publicly
327  + documented (and with an implementation available to the public in
328  + source code form), and must require no special password or key for
329  + unpacking, reading or copying.
330  +
331  + 7. Additional Terms.
332  +
333  + "Additional permissions" are terms that supplement the terms of this
334  + License by making exceptions from one or more of its conditions.
335  + Additional permissions that are applicable to the entire Program shall
336  + be treated as though they were included in this License, to the extent
337  + that they are valid under applicable law.  If additional permissions
338  + apply only to part of the Program, that part may be used separately
339  + under those permissions, but the entire Program remains governed by
340  + this License without regard to the additional permissions.
341  +
342  + When you convey a copy of a covered work, you may at your option
343  + remove any additional permissions from that copy, or from any part of
344  + it.  (Additional permissions may be written to require their own
345  + removal in certain cases when you modify the work.)  You may place
346  + additional permissions on material, added by you to a covered work,
347  + for which you have or can give appropriate copyright permission.
348  +
349  + Notwithstanding any other provision of this License, for material you
350  + add to a covered work, you may (if authorized by the copyright holders of
351  + that material) supplement the terms of this License with terms:
352  +
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
355  +
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
359  +
360  + c) Prohibiting misrepresentation of the origin of that material, or
```

6/37

```
361   + requiring that modified versions of such material be marked in
362   + reasonable ways as different from the original version; or
363   +
364   + d) Limiting the use for publicity purposes of names of licensors or
365   + authors of the material; or
366   +
367   + e) Declining to grant rights under trademark law for use of some
368   + trade names, trademarks, or service marks; or
369   +
370   + f) Requiring indemnification of licensors and authors of that
371   + material by anyone who conveys the material (or modified versions of
372   + it) with contractual assumptions of liability to the recipient, for
373   + any liability that these contractual assumptions directly impose on
374   + those licensors and authors.
375   +
376   + All other non-permissive additional terms are considered "further
377   + restrictions" within the meaning of section 10.  If the Program as you
378   + received it, or any part of it, contains a notice stating that it is
379   + governed by this License along with a term that is a further
380   + restriction, you may remove that term.  If a license document contains
381   + a further restriction but permits relicensing or conveying under this
382   + License, you may add to a covered work material governed by the terms
383   + of that license document, provided that the further restriction does
384   + not survive such relicensing or conveying.
385   +
386   + If you add terms to a covered work in accord with this section, you
387   + must place, in the relevant source files, a statement of the
388   + additional terms that apply to those files, or a notice indicating
389   + where to find the applicable terms.
390   +
391   + Additional terms, permissive or non-permissive, may be stated in the
392   + form of a separately written license, or stated as exceptions;
393   + the above requirements apply either way.
394   +
395   + 8. Termination.
396   +
397   + You may not propagate or modify a covered work except as expressly
398   + provided under this License.  Any attempt otherwise to propagate or
399   + modify it is void, and will automatically terminate your rights under
400   + this License (including any patent licenses granted under the third
401   + paragraph of section 11).
402   +
403   + However, if you cease all violation of this License, then your
404   + license from a particular copyright holder is reinstated (a)
405   + provisionally, unless and until the copyright holder explicitly and
406   + finally terminates your license, and (b) permanently, if the copyright
407   + holder fails to notify you of the violation by some reasonable means
408   + prior to 60 days after the cessation.
409   +
410   + Moreover, your license from a particular copyright holder is
411   + reinstated permanently if the copyright holder notifies you of the
412   + violation by some reasonable means, this is the first time you have
413   + received notice of violation of this License (for any work) from that
414   + copyright holder, and you cure the violation prior to 30 days after
415   + your receipt of the notice.
416   +
417   + Termination of your rights under this section does not terminate the
418   + licenses of parties who have received copies or rights from you under
419   + this License.  If your rights have been terminated and not permanently
420   + reinstated, you do not qualify to receive new licenses for the same
421   + material under section 10.
422   +
423   + 9. Acceptance Not Required for Having Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
424  +
425  + You are not required to accept this License in order to receive or
426  + run a copy of the Program.  Ancillary propagation of a covered work
427  + occurring solely as a consequence of using peer-to-peer transmission
428  + to receive a copy likewise does not require acceptance.  However,
429  + nothing other than this License grants you permission to propagate or
430  + modify any covered work.  These actions infringe copyright if you do
431  + not accept this License.  Therefore, by modifying or propagating a
432  + covered work, you indicate your acceptance of this License to do so.
433  +
434  + 10. Automatic Licensing of Downstream Recipients.
435  +
436  + Each time you convey a covered work, the recipient automatically
437  + receives a license from the original licensors, to run, modify and
438  + propagate that work, subject to this License.  You are not responsible
439  + for enforcing compliance by third parties with this License.
440  +
441  + An "entity transaction" is a transaction transferring control of an
442  + organization, or substantially all assets of one, or subdividing an
443  + organization, or merging organizations.  If propagation of a covered
444  + work results from an entity transaction, each party to that
445  + transaction who receives a copy of the work also receives whatever
446  + licenses to the work the party's predecessor in interest had or could
447  + give under the previous paragraph, plus a right to possession of the
448  + Corresponding Source of the work from the predecessor in interest, if
449  + the predecessor has it or can get it with reasonable efforts.
450  +
451  + You may not impose any further restrictions on the exercise of the
452  + rights granted or affirmed under this License.  For example, you may
453  + not impose a license fee, royalty, or other charge for exercise of
454  + rights granted under this License, and you may not initiate litigation
455  + (including a cross-claim or counterclaim in a lawsuit) alleging that
456  + any patent claim is infringed by making, using, selling, offering for
457  + sale, or importing the Program or any portion of it.
458  +
459  + 11. Patents.
460  +
461  + A "contributor" is a copyright holder who authorizes use under this
462  + License of the Program or a work on which the Program is based.  The
463  + work thus licensed is called the contributor's "contributor version".
464  +
465  + A contributor's "essential patent claims" are all patent claims
466  + owned or controlled by the contributor, whether already acquired or
467  + hereafter acquired, that would be infringed by some manner, permitted
468  + by this License, of making, using, or selling its contributor version,
469  + but do not include claims that would be infringed only as a
470  + consequence of further modification of the contributor version.  For
471  + purposes of this definition, "control" includes the right to grant
472  + patent sublicenses in a manner consistent with the requirements of
473  + this License.
474  +
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
476  + patent license under the contributor's essential patent claims, to
477  + make, use, sell, offer for sale, import and otherwise run, modify and
478  + propagate the contents of its contributor version.
479  +
480  + In the following three paragraphs, a "patent license" is any express
481  + agreement or commitment, however denominated, not to enforce a patent
482  + (such as an express permission to practice a patent or covenant not to
483  + sue for patent infringement).  To "grant" such a patent license to a
484  + party means to make such an agreement or commitment not to enforce a
485  + patent against the party.
486  +
```

(149 of 299), Page 149 of 299
10/2/2019                                                                    · GitHub
Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 149 of 299

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

```
550   + of the GNU General Public License that is incorporated pursuant to the
551   + following paragraph.
552   +
553   + Notwithstanding any other provision of this License, you have
554   + permission to link or combine any covered work with a work licensed
555   + under version 3 of the GNU General Public License into a single
556   + combined work, and to convey the resulting work.  The terms of this
557   + License will continue to apply to the part which is the covered work,
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   + permissions.  However, no additional obligations are imposed on any
584   + author or copyright holder as a result of your choosing to follow a
585   + later version.
586   +
587   + 15. Disclaimer of Warranty.
588   +
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590   + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591   + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592   + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593   + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594   + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595   + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596   + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597   +
598   + 16. Limitation of Liability.
599   +
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601   + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602   + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604   + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605   + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606   + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607   + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608   + SUCH DAMAGES.
609   +
610   + 17. Interpretation of Sections 15 and 16.
611   +
612   + If the disclaimer of warranty and limitation of liability provided
```

(151 of 299), Page 151 of 299
10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 151 of 299
Update ... License file to ... AGPL also not violate ... 25/11.1 graphfoundation/ongdb@c0b23b · GitHub

```
613   + above cannot be given local legal effect according to their terms,
614   + reviewing courts shall apply local law that most closely approximates
615   + an absolute waiver of all civil liability in connection with the
616   + Program, unless a warranty or assumption of liability accompanies a
617   + copy of the Program in return for a fee.
618   +
619   + END OF TERMS AND CONDITIONS
620   +
621   + How to Apply These Terms to Your New Programs
622   +
623   + If you develop a new program, and you want it to be of the greatest
624   + possible use to the public, the best way to achieve this is to make it
625   + free software which everyone can redistribute and change under these terms.
626   +
627   + To do so, attach the following notices to the program.  It is safest
628   + to attach them to the start of each source file to most effectively
629   + state the exclusion of warranty; and each file should have at least
630   + the "copyright" line and a pointer to where the full notice is found.
631   +
632   + <one line to give the program's name and a brief idea of what it does.>
633   + Copyright (C) <year>  <name of author>
634   +
635   + This program is free software: you can redistribute it and/or modify
636   + it under the terms of the GNU Affero General Public License as published by
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
639   +
640   + This program is distributed in the hope that it will be useful,
641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
644   +
645   + You should have received a copy of the GNU Affero General Public License
646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647   +
648   + Also add information on how to contact you by electronic and paper mail.
649   +
650   + If your software can interact with users remotely through a computer
651   + network, you should also make sure that it provides a way for users to
652   + get its source.  For example, if your program is a web application, its
653   + interface could display a "Source" link that leads users to an archive
654   + of the code.  There are many ways you could offer source, and different
655   + solutions will be better for different programs; see section 13 for the
656   + specific requirements.
657   +
658   + You should also get your employer (if you work as a programmer) or school,
659   + if any, to sign a "copyright disclaimer" for the program, if necessary.
660   + For more information on this, and how to apply and follow the GNU AGPL, see
661   + <https://www.gnu.org/licenses/>.
```

486 ▰▰▰▰▱▱ enterprise/auth-plugin-api/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
5     3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
```

```
 9         - available at:https://neo4j.com/licensing/
     4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    + Everyone is permitted to copy and distribute verbatim copies
     6    + of this license document, but changing it is not allowed.
10        7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8    + Preamble
14        9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
    10    + The GNU Affero General Public License is a free, copyleft license for
    11    + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
    14    + The licenses for most software and other practical works are designed
    15    + to take away your freedom to share and change the works.  By contrast,
    16    + our General Public Licenses are intended to guarantee your freedom to
    17    + share and change all versions of a program--to make sure it remains free
    18    + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
    20    + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
    27    + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
    32    + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
    42    + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

(153 of 299), Page 153 of 299 Case: 24-5538 12/23/2024, DktEntry: 18.4, Page 153 of 299

10/2/2019    Update · Non-US Edition to Implement AGPL also not Violating its/11.txt · graphfoundation/ongdb@c0b23b · GitHub

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66       -    __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72       -    __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75       -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77       -    0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79       -    "This License" refers to version 3 of the GNU Affero General Public
80       -    License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82       -    "Copyright" also means copyright-like laws that apply to other kinds
83       -    of works, such as semiconductor masks.
84       -
85       -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69        License. Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89       -    __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94       -    __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97       -    __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104      -    __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108      -    __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
```

```
109  92       to the extent that it includes a convenient and prominently visible
110  93       feature that (1) displays an appropriate copyright notice, and (2)
111  94       tells the user that there is no warranty for the work (except to the
114  97       the interface presents a list of user commands or options, such as a
115  98       menu, a prominent item in the list meets this criterion.
116  99

117      -  __1. Source Code.
     100  +  1. Source Code.
118  101

119      -  __The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103       for making modifications to it.  "Object code" means any non-source
121  104       form of a work.
122  105

123      -  __A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107       standard defined by a recognized standards body, or, in the case of
125  108       interfaces specified for a particular programming language, one that
126  109       is widely used among developers working in that language.
127  110

128      -  __The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112       than the work as a whole, that (a) is included in the normal form of
130  113       packaging a Major Component, but which is not part of that Major
131  114       Component, and (b) serves only to enable use of the work with that
136  119       (if any) on which the executable work runs, or a compiler used to
137  120       produce the work, or an object code interpreter used to run it.
138  121

139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134

152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138

156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140       same work.
158  141

159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
```

```
178  161        your copyrighted material outside their relationship with you.
179  162
180       -   __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184       -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -   __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192       -   __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182
200       -   __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -   __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192
210       -   __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195
213       -   __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -   __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201
219       -   ____a) The work must carry prominent notices stating that you modified
220       -   ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222       -   ____b) The work must carry prominent notices stating that it is
223       -   ____released under this License and any conditions added under section
224       -   ____7.  This requirement modifies the requirement in section 4 to
225       -   ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

```
226  209
227        -    c) You must license the entire work, as a whole, under this
228        -    License to anyone who comes into possession of a copy.  This
229        -    License will therefore apply, along with any applicable section 7
230        -    additional terms, to the whole of the work, and all its parts,
231        -    regardless of how they are packaged.  This License gives no
232        -    permission to license the work in any other way, but it does not
233        -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235        -    d) If the work has interactive user interfaces, each must display
236        -    Appropriate Legal Notices; however, if the Program has interactive
237        -    interfaces that do not display Appropriate Legal Notices, your
238        -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240        -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250        -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252        -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -
262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -
274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
```

(157 of 299), Page 157 of 299

10/2/2019    Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 157 of 299

Case 1:24-cv-05538 updated the GNU GPLv3 license to better protect ... does not include the no-video chat 11.14 information · ongdb@c0b23b · GitHub

```
278  -      with subsection 6b.
279  -
280  -      d) Convey the object code by offering access from a designated
281  -      place (gratis or for a charge), and offer equivalent access to the
282  -      Corresponding Source in the same way through the same place at no
283  -      further charge.  You need not require recipients to copy the
284  -      Corresponding Source along with the object code.  If the place to
285  -      copy the object code is a network server, the Corresponding Source
286  -      may be on a different server (operated by you or a third party)
287  -      that supports equivalent copying facilities, provided you maintain
288  -      clear directions next to the object code saying where to find the
289  -      Corresponding Source.  Regardless of what server hosts the
290  -      Corresponding Source, you remain obligated to ensure that it is
291  -      available for as long as needed to satisfy these requirements.
292  -
293  -      e) Convey the object code using peer-to-peer transmission, provided
294  -      you inform other peers where the object code and Corresponding
295  -      Source of the work are being offered to the general public at no
296  -      charge under subsection 6d.
297  -
298  -   A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
```

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284

302       -    __A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297

315       -    __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323       -    __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334       -    __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -    __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -    __7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350       -    __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -    __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

| | 366 | | 349 | - Notwithstanding any other provision of this License, for material you |
| | | | | + Notwithstanding any other provision of this License, for material you |
| | 367 | | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| | 368 | | 351 | that material) supplement the terms of this License with terms: |
| | 369 | | 352 | |
| | 370 | | | - ____a) Disclaiming warranty or limiting liability differently from the |
| | 371 | | | - ____terms of sections 15 and 16 of this License; or |
| | | | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | | | 354 | + terms of sections 15 and 16 of this License; or |
| | 372 | | 355 | |
| | 373 | | | - ____b) Requiring preservation of specified reasonable legal notices or |
| | 374 | | | - ____author attributions in that material or in the Appropriate Legal |
| | 375 | | | - ____Notices displayed by works containing it; or |
| | | | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | | | 357 | + author attributions in that material or in the Appropriate Legal |
| | | | 358 | + Notices displayed by works containing it; or |
| | 376 | | 359 | |
| | 377 | | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| | 378 | | | - ____requiring that modified versions of such material be marked in |
| | 379 | | | - ____reasonable ways as different from the original version; or |
| | | | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | | | 361 | + requiring that modified versions of such material be marked in |
| | | | 362 | + reasonable ways as different from the original version; or |
| | 380 | | 363 | |
| | 381 | | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| | 382 | | | - ____authors of the material; or |
| | | | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | | | 365 | + authors of the material; or |
| | 383 | | 366 | |
| | 384 | | | - ____e) Declining to grant rights under trademark law for use of some |
| | 385 | | | - ____trade names, trademarks, or service marks; or |
| | | | 367 | + e) Declining to grant rights under trademark law for use of some |
| | | | 368 | + trade names, trademarks, or service marks; or |
| | 386 | | 369 | |
| | 387 | | | - ____f) Requiring indemnification of licensors and authors of that |
| | 388 | | | - ____material by anyone who conveys the material (or modified versions of |
| | 389 | | | - ____it) with contractual assumptions of liability to the recipient, for |
| | 390 | | | - ____any liability that these contractual assumptions directly impose on |
| | 391 | | | - ____those licensors and authors. |
| | | | 370 | + f) Requiring indemnification of licensors and authors of that |
| | | | 371 | + material by anyone who conveys the material (or modified versions of |
| | | | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | | | 373 | + any liability that these contractual assumptions directly impose on |
| | | | 374 | + those licensors and authors. |
| | 392 | | 375 | |
| | 393 | | | - __All other non-permissive additional terms are considered "further |
| | | | 376 | + All other non-permissive additional terms are considered "further |
| | 394 | | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| | 395 | | 378 | received it, or any part of it, contains a notice stating that it is |
| | 396 | | | - governed by this License along with a term that is a further restriction, |
| | 397 | | | - you may remove that term.  If a license document contains a further |
| | 398 | | | - restriction but permits relicensing or conveying under this License, you |
| | 399 | | | - may add to a covered work material governed by the terms of that license |
| | 400 | | | - document, provided that the further restriction does not survive such |
| | 401 | | | - relicensing or conveying. |
| | 402 | | | - |
| | 403 | | | - __If you add terms to a covered work in accord with this section, you |
| | | | 379 | + governed by this License along with a term that is a further |
| | | | 380 | + restriction, you may remove that term.  If a license document contains |
| | | | 381 | + a further restriction but permits relicensing or conveying under this |
| | | | 382 | + License, you may add to a covered work material governed by the terms |
| | | | 383 | + of that license document, provided that the further restriction does |
| | | | 384 | + not survive such relicensing or conveying. |

(160 of 299), Page 160 of 299

10/2/2019    Case 5:24-cv-00434-MTT Document 18-4 Page 160 of 299    Case updated-mm/ongDb/src/Exline-to-Deputy AGPL also not violate/ha.cs/1.1.graphfoundation/ongdb @c0b23b · GitHub

Updated-mm/ongDb/src/Exline-to-Deputy AGPL also not violate/ha.cs/1.1.graphfoundation/ongdb @c0b23b · GitHub

```
       385   +
       386   + If you add terms to a covered work in accord with this section, you
 404   387      must place, in the relevant source files, a statement of the
 405   388      additional terms that apply to those files, or a notice indicating
 406   389      where to find the applicable terms.
 407   390
 408         -   __Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
 409   392      form of a separately written license, or stated as exceptions;
 410   393      the above requirements apply either way.
 411   394
 412         -   __8. Termination.
       395   + 8. Termination.
 413   396
 414         -   __You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
 415   398      provided under this License.  Any attempt otherwise to propagate or
 416   399      modify it is void, and will automatically terminate your rights under
 417   400      this License (including any patent licenses granted under the third
 418   401      paragraph of section 11).
 419   402
 420         -   __However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
 421   404      license from a particular copyright holder is reinstated (a)
 422   405      provisionally, unless and until the copyright holder explicitly and
 423   406      finally terminates your license, and (b) permanently, if the copyright
 424   407      holder fails to notify you of the violation by some reasonable means
 425   408      prior to 60 days after the cessation.
 426   409
 427         -   __Moreover, your license from a particular copyright holder is
       410   + Moreover, your license from a particular copyright holder is
 428   411      reinstated permanently if the copyright holder notifies you of the
 429   412      violation by some reasonable means, this is the first time you have
 430   413      received notice of violation of this License (for any work) from that
 431   414      copyright holder, and you cure the violation prior to 30 days after
 432   415      your receipt of the notice.
 433   416
 434         -   __Termination of your rights under this section does not terminate the
       417   + Termination of your rights under this section does not terminate the
 435   418      licenses of parties who have received copies or rights from you under
 436   419      this License.  If your rights have been terminated and not permanently
 437   420      reinstated, you do not qualify to receive new licenses for the same
 438   421      material under section 10.
 439   422
 440         -   __9. Acceptance Not Required for Having Copies.
       423   + 9. Acceptance Not Required for Having Copies.
 441   424
 442         -   __You are not required to accept this License in order to receive or
       425   + You are not required to accept this License in order to receive or
 443   426      run a copy of the Program.  Ancillary propagation of a covered work
 444   427      occurring solely as a consequence of using peer-to-peer transmission
 445   428      to receive a copy likewise does not require acceptance.  However,
 448   431      not accept this License.  Therefore, by modifying or propagating a
 449   432      covered work, you indicate your acceptance of this License to do so.
 450   433
 451         -   __10. Automatic Licensing of Downstream Recipients.
       434   + 10. Automatic Licensing of Downstream Recipients.
 452   435
 453         -   __Each time you convey a covered work, the recipient automatically
       436   + Each time you convey a covered work, the recipient automatically
 454   437      receives a license from the original licensors, to run, modify and
 455   438      propagate that work, subject to this License.  You are not responsible
 456   439      for enforcing compliance by third parties with this License.
```

```
457   440
458       -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468       -   __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
476       -   __11. Patents.
      459   + 11. Patents.
477   460
478       -   __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464
482       -   __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479
497       -   __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486
504       -   __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500
518       -   __If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
```

```
524  507        work and works based on it.
525  508
526        -    __A patent license is "discriminatory" if it does not include within
     509    + A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541        -    __Nothing in this License shall be construed as excluding or limiting
     524    + Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545        -    __12. No Surrender of Others' Freedom.
     528    + 12. No Surrender of Others' Freedom.
546  529
547        -    __If conditions are imposed on you (whether by court order, agreement or
     530    + If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -    __Notwithstanding any other provision of this License, if you modify the
     542    + Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570        -    __Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this license will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -    __14. Revised Versions of this License.
579        -
580        -    __The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -    __Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -    __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
```

```
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    - Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627    -   17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

(164 of 299), Page 164 of 299
10/2/2019    Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 164 of 299
ongdb-legacy/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb-legacy · GitHub

```
629              -    If the disclaimer of warranty and limitation of liability provided
       612       + If the disclaimer of warranty and limitation of liability provided
630    613          above cannot be given local legal effect according to their terms,
631    614          reviewing courts shall apply local law that most closely approximates
632    615          an absolute waiver of all civil liability in connection with the
633    616          Program, unless a warranty or assumption of liability accompanies a
634    617          copy of the Program in return for a fee.
635    618

636              -                     END OF TERMS AND CONDITIONS
       619       + END OF TERMS AND CONDITIONS
637    620

638              -             How to Apply These Terms to Your New Programs
       621       + How to Apply These Terms to Your New Programs
639    622

640              -    If you develop a new program, and you want it to be of the greatest
       623       + If you develop a new program, and you want it to be of the greatest
641    624          possible use to the public, the best way to achieve this is to make it
642    625          free software which everyone can redistribute and change under these terms.
643    626

644              -    To do so, attach the following notices to the program.  It is safest
       627       + To do so, attach the following notices to the program.  It is safest
645    628          to attach them to the start of each source file to most effectively
646    629          state the exclusion of warranty; and each file should have at least
647    630          the "copyright" line and a pointer to where the full notice is found.
648    631

649              -    <one line to give the program's name and a brief idea of what it does.>
650              -    Copyright (C) <year>  <name of author>
       632       + <one line to give the program's name and a brief idea of what it does.>
       633       + Copyright (C) <year>  <name of author>
651    634

652              -    This program is free software: you can redistribute it and/or modify
653              -    it under the terms of the GNU Affero General Public License as
654              -    published by the Free Software Foundation, either version 3 of the
655              -    License, or (at your option) any later version.
       635       + This program is free software: you can redistribute it and/or modify
       636       + it under the terms of the GNU Affero General Public License as published by
       637       + the Free Software Foundation, either version 3 of the License, or
       638       + (at your option) any later version.
656    639

657              -    This program is distributed in the hope that it will be useful,
658              -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659              -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660              -    GNU Affero General Public License for more details.
       640       + This program is distributed in the hope that it will be useful,
       641       + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642       + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643       + GNU Affero General Public License for more details.
661    644

662              -    You should have received a copy of the GNU Affero General Public License
663              -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645       + You should have received a copy of the GNU Affero General Public License
       646       + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647

665    648          Also add information on how to contact you by electronic and paper mail.
666    649

667              -    If your software can interact with users remotely through a computer
       650       + If your software can interact with users remotely through a computer
668    651          network, you should also make sure that it provides a way for users to
669    652          get its source.  For example, if your program is a web application, its
670    653          interface could display a "Source" link that leads users to an archive
671    654          of the code.  There are many ways you could offer source, and different
672    655          solutions will be better for different programs; see section 13 for the
673    656          specific requirements.
```

N4J_019064

```
- __You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/backup/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                            Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```



```
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
35    19
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
      19  +
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                    TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

```
        65  + "Copyright" also means copyright-like laws that apply to other kinds of
        66  + works, such as semiconductor masks.
   81   67
        82  -   "Copyright" also means copyright-like laws that apply to other kinds
        83  - of works, such as semiconductor masks.
        84  -
        85  -   "The Program" refers to any copyrightable work licensed under this
        68  + "The Program" refers to any copyrightable work licensed under this
   86   69    License.  Each licensee is addressed as "you".  "Licensees" and
   87   70    "recipients" may be individuals or organizations.
   88   71
   89        -  To "modify" a work means to copy from or adapt all or part of the work
        72  + To "modify" a work means to copy from or adapt all or part of the work
   90   73    in a fashion requiring copyright permission, other than the making of an
   91   74    exact copy.  The resulting work is called a "modified version" of the
   92   75    earlier work or a work "based on" the earlier work.
   93   76
   94        -  A "covered work" means either the unmodified Program or a work based
        77  + A "covered work" means either the unmodified Program or a work based
   95   78    on the Program.
   96   79
   97        -  To "propagate" a work means to do anything with it that, without
        80  + To "propagate" a work means to do anything with it that, without
   98   81    permission, would make you directly or secondarily liable for
   99   82    infringement under applicable copyright law, except executing it on a
  100   83    computer or modifying a private copy.  Propagation includes copying,
  101   84    distribution (with or without modification), making available to the
  102   85    public, and in some countries other activities as well.
  103   86
  104        -  To "convey" a work means any kind of propagation that enables other
        87  + To "convey" a work means any kind of propagation that enables other
  105   88    parties to make or receive copies.  Mere interaction with a user through
  106   89    a computer network, with no transfer of a copy, is not conveying.
  107   90
  108        -  An interactive user interface displays "Appropriate Legal Notices"
        91  + An interactive user interface displays "Appropriate Legal Notices"
  109   92    to the extent that it includes a convenient and prominently visible
  110   93    feature that (1) displays an appropriate copyright notice, and (2)
  111   94    tells the user that there is no warranty for the work (except to the
  114   97    the interface presents a list of user commands or options, such as a
  115   98    menu, a prominent item in the list meets this criterion.
  116   99
  117        -  1. Source Code.
       100  + 1. Source Code.
  118  101
  119        -  The "source code" for a work means the preferred form of the work
       102  + The "source code" for a work means the preferred form of the work
  120  103    for making modifications to it.  "Object code" means any non-source
  121  104    form of a work.
  122  105
  123        -  A "Standard Interface" means an interface that either is an official
       106  + A "Standard Interface" means an interface that either is an official
  124  107    standard defined by a recognized standards body, or, in the case of
  125  108    interfaces specified for a particular programming language, one that
  126  109    is widely used among developers working in that language.
  127  110
  128        -  The "System Libraries" of an executable work include anything, other
       111  + The "System Libraries" of an executable work include anything, other
  129  112    than the work as a whole, that (a) is included in the normal form of
  130  113    packaging a Major Component, but which is not part of that Major
  131  114    Component, and (b) serves only to enable use of the work with that
  136  119    (if any) on which the executable work runs, or a compiler used to
  137  120    produce the work, or an object code interpreter used to run it.
```

| 138 | 121 | |
|---|---|---|
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - __No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - __4. Conveying Verbatim Copies. |

```
183    + 4. Conveying Verbatim Copies.
201    184
202    | - __You may convey verbatim copies of the Program's source code as you
       185  + You may convey verbatim copies of the Program's source code as you
203    186    receive it, in any medium, provided that you conspicuously and
204    187    appropriately publish on each copy an appropriate copyright notice;
205    188    keep intact all notices stating that this License and any
206    189    non-permissive terms added in accord with section 7 apply to the code;
207    190    keep intact all notices of the absence of any warranty; and give all
208    191    recipients a copy of this License along with the Program.
209    192
210    | - __You may charge any price or no price for each copy that you convey,
       193  + You may charge any price or no price for each copy that you convey,
211    194    and you may offer support or warranty protection for a fee.
212    195
213    | - __5. Conveying Modified Source Versions.
       196  + 5. Conveying Modified Source Versions.
214    197
215    | - __You may convey a work based on the Program, or the modifications to
       198  + You may convey a work based on the Program, or the modifications to
216    199    produce it from the Program, in the form of source code under the
217    200    terms of section 4, provided that you also meet all of these conditions:
218    201
219    | - ____a) The work must carry prominent notices stating that you modified
220    | - ____it, and giving a relevant date.
       202  + a) The work must carry prominent notices stating that you modified
       203  + it, and giving a relevant date.
221    204
222    | - ____b) The work must carry prominent notices stating that it is
223    | - ____released under this License and any conditions added under section
224    | - ____7.  This requirement modifies the requirement in section 4 to
225    | - ____"keep intact all notices".
       205  + b) The work must carry prominent notices stating that it is
       206  + released under this License and any conditions added under section
       207  + 7.  This requirement modifies the requirement in section 4 to
       208  + "keep intact all notices".
226    209
227    | - ____c) You must license the entire work, as a whole, under this
228    | - ____License to anyone who comes into possession of a copy.  This
229    | - ____License will therefore apply, along with any applicable section 7
230    | - ____additional terms, to the whole of the work, and all its parts,
231    | - ____regardless of how they are packaged.  This License gives no
232    | - ____permission to license the work in any other way, but it does not
233    | - ____invalidate such permission if you have separately received it.
       210  + c) You must license the entire work, as a whole, under this
       211  + License to anyone who comes into possession of a copy.  This
       212  + License will therefore apply, along with any applicable section 7
       213  + additional terms, to the whole of the work, and all its parts,
       214  + regardless of how they are packaged.  This License gives no
       215  + permission to license the work in any other way, but it does not
       216  + invalidate such permission if you have separately received it.
234    217
235    | - ____d) If the work has interactive user interfaces, each must display
236    | - ____Appropriate Legal Notices; however, if the Program has interactive
237    | - ____interfaces that do not display Appropriate Legal Notices, your
238    | - ____work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240    | - __A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
```

updated · DN2SEixIHe tdfeputeTAGnt a2o not vidleschta2s/11graphfoundavion/549dec0c2198

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250       -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257       -   ____a) Convey the object code in, or embodied in, a physical product
258       -   ____(including a physical distribution medium), accompanied by the
259       -   ____Corresponding Source fixed on a durable physical medium
260       -   ____customarily used for software interchange.
261       -   _
262       -   ____b) Convey the object code in, or embodied in, a physical product
263       -   ____(including a physical distribution medium), accompanied by a
264       -   ____written offer, valid for at least three years and valid for as
265       -   ____long as you offer spare parts or customer support for that product
266       -   ____model, to give anyone who possesses the object code either (1) a
267       -   ____copy of the Corresponding Source for all the software in the
268       -   ____product that is covered by this License, on a durable physical
269       -   ____medium customarily used for software interchange, for a price no
270       -   ____more than your reasonable cost of physically performing this
271       -   ____conveying of source, or (2) access to copy the
272       -   ____Corresponding Source from a network server at no charge.
273       -   _
274       -   ____c) Convey individual copies of the object code with a copy of the
275       -   ____written offer to provide the Corresponding Source.  This
276       -   ____alternative is allowed only occasionally and noncommercially, and
277       -   ____only if you received the object code with such an offer, in accord
278       -   ____with subsection 6b.
279       -   _
280       -   ____d) Convey the object code by offering access from a designated
281       -   ____place (gratis or for a charge), and offer equivalent access to the
282       -   ____Corresponding Source in the same way through the same place at no
283       -   ____further charge.  You need not require recipients to copy the
284       -   ____Corresponding Source along with the object code.  If the place to
285       -   ____copy the object code is a network server, the Corresponding Source
286       -   ____may be on a different server (operated by you or a third party)
287       -   ____that supports equivalent copying facilities, provided you maintain
288       -   ____clear directions next to the object code saying where to find the
289       -   ____Corresponding Source.  Regardless of what server hosts the
290       -   ____Corresponding Source, you remain obligated to ensure that it is
291       -   ____available for as long as needed to satisfy these requirements.
292       -   _
293       -   ____e) Convey the object code using peer-to-peer transmission, provided
294       -   ____you inform other peers where the object code and Corresponding
295       -   ____Source of the work are being offered to the general public at no
296       -   ____charge under subsection 6d.
297       -   _
298       -   __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
```
```
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

| 333 | 316 | |
| 334 | | - _ The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - _ Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - _ 7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - _ "Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - _ When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - _ Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - _ a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - _ terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - _ b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - _ author attributions in that material or in the Appropriate Legal |
| 375 | | - _ Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - _ c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - _ requiring that modified versions of such material be marked in |
| 379 | | - _ reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - _ d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - _ authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |

```
365      + authors of the material; or
383 366
384      - ____e) Declining to grant rights under trademark law for use of some
385      - ____trade names, trademarks, or service marks; or
    367  + e) Declining to grant rights under trademark law for use of some
    368  + trade names, trademarks, or service marks; or
386 369
387      - ____f) Requiring indemnification of licensors and authors of that
388      - ____material by anyone who conveys the material (or modified versions of
389      - ____it) with contractual assumptions of liability to the recipient, for
390      - ____any liability that these contractual assumptions directly impose on
391      - ____those licensors and authors.
    370  + f) Requiring indemnification of licensors and authors of that
    371  + material by anyone who conveys the material (or modified versions of
    372  + it) with contractual assumptions of liability to the recipient, for
    373  + any liability that these contractual assumptions directly impose on
    374  + those licensors and authors.
392 375
393      - __All other non-permissive additional terms are considered "further
    376  + All other non-permissive additional terms are considered "further
394 377  restrictions" within the meaning of section 10.  If the Program as you
395 378  received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
401      - relicensing or conveying.
402      -
403      - __If you add terms to a covered work in accord with this section, you
    379  + governed by this License along with a term that is a further
    380  + restriction, you may remove that term.  If a license document contains
    381  + a further restriction but permits relicensing or conveying under this
    382  + License, you may add to a covered work material governed by the terms
    383  + of that license document, provided that the further restriction does
    384  + not survive such relicensing or conveying.
    385  +
    386  + If you add terms to a covered work in accord with this section, you
404 387  must place, in the relevant source files, a statement of the
405 388  additional terms that apply to those files, or a notice indicating
406 389  where to find the applicable terms.
407 390
408      - __Additional terms, permissive or non-permissive, may be stated in the
    391  + Additional terms, permissive or non-permissive, may be stated in the
409 392  form of a separately written license, or stated as exceptions;
410 393  the above requirements apply either way.
411 394
412      - __8. Termination.
    395  + 8. Termination.
413 396
414      - __You may not propagate or modify a covered work except as expressly
    397  + You may not propagate or modify a covered work except as expressly
415 398  provided under this License.  Any attempt otherwise to propagate or
416 399  modify it is void, and will automatically terminate your rights under
417 400  this License (including any patent licenses granted under the third
418 401  paragraph of section 11).
419 402
420      - __However, if you cease all violation of this License, then your
    403  + However, if you cease all violation of this License, then your
421 404  license from a particular copyright holder is reinstated (a)
422 405  provisionally, unless and until the copyright holder explicitly and
423 406  finally terminates your license, and (b) permanently, if the copyright
424 407  holder fails to notify you of the violation by some reasonable means
```

| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |

(175 of 299), Page 175 of 299
10/2/2019    Case 1: updates on ongdb license to Depute AGPL also not videotchal 25/11 graph foundation/ongdb · c0b23b · GitHub
Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 175 of 299

```
483   465   + A contributor's "essential patent claims" are all patent claims
      466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         - __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         - __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486
504         - __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
516   499     country that you have reason to believe are valid.
517   500
518         - __If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   502     arrangement, you convey, or propagate by procuring conveyance of, a
520   503     covered work, and grant a patent license to some of the parties
521   504     receiving the covered work authorizing them to use, propagate, modify
522   505     or convey a specific copy of the covered work, then the patent license
523   506     you grant is automatically extended to all recipients of the covered
524   507     work and works based on it.
525   508
526         - __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523
541         - __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527
545         - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557         - __13. Remote Network Interaction; Use with the GNU General Public License.
```

(176 of 299), Page 176 of 299
10/2/2019        Case 5:24-cv-05538-EJD Document 18-4 Filed 12/23/24 Page 176 of 299
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 176 of 299
Updated Ongology/ongdb Ongdb Exhibit to Dispute Reference also not violated · graphfoundation/ongdb@c0b23b2 · GitHub

```
 558   540        + 13. Remote Network Interaction; Use with the GNU General Public License.
 558   541        +
 559              -   __Notwithstanding any other provision of this License, if you modify the
        542       + Notwithstanding any other provision of this License, if you modify the
 560   543          Program, your modified version must prominently offer all users
 561   544          interacting with it remotely through a computer network (if your version
 562   545          supports such interaction) an opportunity to receive the Corresponding
 567   550          of the GNU Public License that is incorporated pursuant to the
 568   551          following paragraph.
 569   552       
 570              -   __Notwithstanding any other provision of this License, you have permission
 571              - to link or combine any covered work with a work licensed under version 3
 572              - of the GNU General Public License into a single combined work, and to
 573              - convey the resulting work.  The terms of this License will continue to
 574              - apply to the part which is the covered work, but the work with which it is
 575              - combined will remain governed by version 3 of the GNU General Public
 576              - License.
 577              -
 578              -   __14. Revised Versions of this License.
 579              -
 580              -   __The Free Software Foundation may publish revised and/or new versions of
 581              - the GNU Affero General Public License from time to time.  Such new
 582              - versions will be similar in spirit to the present version, but may differ
 583              - in detail to  address new problems or concerns.
 584              -
 585              -   __Each version is given a distinguishing version number.  If the
 586              - Program specifies that a certain numbered version of the GNU Affero
 587              - General Public License "or any later version" applies to it, you have
 588              - the option of following the terms and conditions either of that
 589              - numbered version or of any later version published by the Free
 590              - Software Foundation.  If the Program does not specify a version number
 591              - of the GNU Affero General Public License, you may choose any version
 592              - ever published by the Free Software Foundation.
 593              -
 594              -   If the Program specifies that a proxy can decide which future
 595              - versions of the GNU Affero General Public License can be used, that
 596              - proxy's public statement of acceptance of a version permanently
 597              - authorizes you to choose that version for the Program.
 598              -
 599              -   __Later license versions may give you additional or different
        553       + Notwithstanding any other provision of this License, you have
        554       + permission to link or combine any covered work with a work licensed
        555       + under version 3 of the GNU General Public License into a single
        556       + combined work, and to convey the resulting work.  The terms of this
        557       + License will continue to apply to the part which is the covered work,
        558       + but the work with which it is combined will remain governed by version
        559       + 3 of the GNU General Public License.
        560       +
        561       + 14. Revised Versions of this License.
        562       +
        563       + The Free Software Foundation may publish revised and/or new versions of
        564       + the GNU Affero General Public License from time to time.  Such new versions
        565       + will be similar in spirit to the present version, but may differ in detail to
        566       + address new problems or concerns.
        567       +
        568       + Each version is given a distinguishing version number.  If the
        569       + Program specifies that a certain numbered version of the GNU Affero General
        570       + Public License "or any later version" applies to it, you have the
        571       + option of following the terms and conditions either of that numbered
        572       + version or of any later version published by the Free Software
        573       + Foundation.  If the Program does not specify a version number of the
        574       + GNU Affero General Public License, you may choose any version ever published
        575       + by the Free Software Foundation.
```

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604       -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629       -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -                    END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638       -              How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
```

(178 of 299), Page 178 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 178 of 299
Update NOTICE file to Dependent work also not violate this GrapInfoundation/ongdb @ c0b23b · GitHub

```
632      + <one line to give the program's name and a brief idea of what it does.>
633      + Copyright (C) <year>  <name of author>
651 634
652      -     This program is free software: you can redistribute it and/or modify
653      -     it under the terms of the GNU Affero General Public License as
654      -     published by the Free Software Foundation, either version 3 of the
655      -     License, or (at your option) any later version.
    635  + This program is free software: you can redistribute it and/or modify
    636  + it under the terms of the GNU Affero General Public License as published by
    637  + the Free Software Foundation, either version 3 of the License, or
    638  + (at your option) any later version.
656 639
657      -     This program is distributed in the hope that it will be useful,
658      -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -     GNU Affero General Public License for more details.
    640  + This program is distributed in the hope that it will be useful,
    641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
    642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    643  + GNU Affero General Public License for more details.
661 644
662      -     You should have received a copy of the GNU Affero General Public License
663      -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
    645  + You should have received a copy of the GNU Affero General Public License
    646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664 647
665 648    Also add information on how to contact you by electronic and paper mail.
666 649
667      -   If your software can interact with users remotely through a computer
    650  + If your software can interact with users remotely through a computer
668 651    network, you should also make sure that it provides a way for users to
669 652    get its source.  For example, if your program is a web application, its
670 653    interface could display a "Source" link that leads users to an archive
671 654    of the code.  There are many ways you could offer source, and different
672 655    solutions will be better for different programs; see section 13 for the
673 656    specific requirements.
674 657
675      -   You should also get your employer (if you work as a programmer) or school,
    658  + You should also get your employer (if you work as a programmer) or school,
676 659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677 660    For more information on this, and how to apply and follow the GNU AGPL, see
678      - <http://www.gnu.org/licenses/>.
679      -
680      -
681      - "Commons Clause" License Condition
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
    661  + <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/causal-clustering/LICENSE.txt

```
...  ...   @@ -1,51 +1,35 @@
1        - NOTICE
```

```diff
 2    - This package contains software licensed under different
 3    - licenses, please refer to the NOTICE.txt file for further
 4    - information and LICENSES.txt for full license texts.
    1 + GNU AFFERO GENERAL PUBLIC LICENSE
    2 +   Version 3, 19 November 2007
 5  3
 6    - Neo4j Enterprise object code can be licensed independently from
 7    - the source under separate commercial terms. Email inquiries can be
 8    - directed to: licensing@neo4j.com. More information is also
 9    - available at:https://neo4j.com/licensing/
    4 + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
    5 + Everyone is permitted to copy and distribute verbatim copies
    6 + of this license document, but changing it is not allowed.
10  7
11    - The software ("Software") is developed and owned by Neo4j Sweden AB
12    - (referred to in this notice as "Neo4j") and is subject to the terms
13    - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
    8 + Preamble
14  9
15    -
16    -
17    -                   GNU AFFERO GENERAL PUBLIC LICENSE
18    -                      Version 3, 19 November 2007
19    -
20    -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21    -   Everyone is permitted to copy and distribute verbatim copies
22    -   of this license document, but changing it is not allowed.
23    -
24    -                          Preamble
25    -
26    -    The GNU Affero General Public License is a free, copyleft license
27    - for software and other kinds of works, specifically designed to ensure
   10 + The GNU Affero General Public License is a free, copyleft license for
   11 + software and other kinds of works, specifically designed to ensure for
28  12   cooperation with the community in the case of network server software.
29  13
30    -   The licenses for most software and other practical works are
31    - designed to take away your freedom to share and change the works.  By
32    - contrast, our General Public Licenses are intended to guarantee your
33    - freedom to share and change all versions of a program--to make sure it
34    - remains free software for all its users.
   14 + The licenses for most software and other practical works are designed
   15 + to take away your freedom to share and change the works.  By contrast,
   16 + our General Public Licenses are intended to guarantee your freedom to
   17 + share and change all versions of a program--to make sure it remains free
   18 + software for all its users.
35  19
36    -   When we speak of free software, we are referring to freedom, not
   20 + When we speak of free software, we are referring to freedom, not
37  21   price.  Our General Public Licenses are designed to make sure that you
38  22   have the freedom to distribute copies of free software (and charge for
39  23   them if you wish), that you receive source code or can get it if you
40  24   want it, that you can change the software or use pieces of it in new
41  25   free programs, and that you know you can do these things.
42  26
43    -   Developers that use our General Public Licenses protect your rights
   27 + Developers that use our General Public Licenses protect your rights
44  28   with two steps: (1) assert copyright on the software, and (2) offer
45  29   you this License which gives you legal permission to copy, distribute
46  30   and/or modify the software.
47  31
48    -   A secondary benefit of defending all users' freedom is that
   32 + A secondary benefit of defending all users' freedom is that
```

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41
58      -  __The GNU Affero General Public License is designed specifically to
     42  +  The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66      -  __An older license, called the Affero General Public License and
     50  +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72      -  __The precise terms and conditions for copying, distribution and
     56  +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75      -                    TERMS AND CONDITIONS
     59  +  TERMS AND CONDITIONS
     60  +
     61  +  0. Definitions.
76   62
77      -   0. Definitions.
     63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79      -   "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
     65  +  "Copyright" also means copyright-like laws that apply to other kinds of
     66  +  works, such as semiconductor masks.
81   67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89      -  __To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94      -  __A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97      -  __To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

```
102   85        public, and in some countries other activities as well.
103   86
104       -  __To "convey" a work means any kind of propagation that enables other
      87  +  To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108       -  __An interactive user interface displays "Appropriate Legal Notices"
      91  +  An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117       -  __1. Source Code.
      100 +  1. Source Code.
118  101
119       -  __The "source code" for a work means the preferred form of the work
      102 +  The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105
123       -  __A "Standard Interface" means an interface that either is an official
      106 +  A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110
128       -  __The "System Libraries" of an executable work include anything, other
      111 +  The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139       -  __The "Corresponding Source" for a work in object code form means all
      122 +  The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
152       -  __The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138
156       -  __The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157  140        same work.
158  141
159       -  __2. Basic Permissions.
      142 +  2. Basic Permissions.
160  143
161       -  __All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
```

(182 of 299), Page 182 of 299

10/2/2019    Case 3:24-5538, 12/23/2024, DktEntry: 18.4, Page 182 of 299
Update commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184      -  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200      -  4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202      -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210      -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213      -  5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219      -  ___a) The work must carry prominent notices stating that you modified
220      -  ___it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
```

(183 of 299), Page 183 of 299

10/2/2019　　　Case 5:...NOU(ONSE fix ... to Deputy right ... also not violate ...ct.2's/1.1 graphfoundation/ongdb ... · GitHub

Case 1:24-5538, 12/23/2024, DktEntry: 18.4, Page 183 of 299

```
221  204           -     b) The work must carry prominent notices stating that it is
222                -     released under this License and any conditions added under section
223                -     7.  This requirement modifies the requirement in section 4 to
224                -     "keep intact all notices".
225                -     "keep intact all notices".
     205           + b) The work must carry prominent notices stating that it is
     206           + released under this License and any conditions added under section
     207           + 7.  This requirement modifies the requirement in section 4 to
     208           + "keep intact all notices".
226  209
227                -     c) You must license the entire work, as a whole, under this
228                -     License to anyone who comes into possession of a copy.  This
229                -     License will therefore apply, along with any applicable section 7
230                -     additional terms, to the whole of the work, and all its parts,
231                -     regardless of how they are packaged.  This License gives no
232                -     permission to license the work in any other way, but it does not
233                -     invalidate such permission if you have separately received it.
     210           + c) You must license the entire work, as a whole, under this
     211           + License to anyone who comes into possession of a copy.  This
     212           + License will therefore apply, along with any applicable section 7
     213           + additional terms, to the whole of the work, and all its parts,
     214           + regardless of how they are packaged.  This License gives no
     215           + permission to license the work in any other way, but it does not
     216           + invalidate such permission if you have separately received it.
234  217
235                -     d) If the work has interactive user interfaces, each must display
236                -     Appropriate Legal Notices; however, if the Program has interactive
237                -     interfaces that do not display Appropriate Legal Notices, your
238                -     work need not make them do so.
     218           + d) If the work has interactive user interfaces, each must display
     219           + Appropriate Legal Notices; however, if the Program has interactive
     220           + interfaces that do not display Appropriate Legal Notices, your
     221           + work need not make them do so.
239  222
240                -   A compilation of a covered work with other separate and independent
     223           + A compilation of a covered work with other separate and independent
241  224             works, which are not by their nature extensions of the covered work,
242  225             and which are not combined with it such as to form a larger program,
243  226             in or on a volume of a storage or distribution medium, is called an
247  230             in an aggregate does not cause this License to apply to the other
248  231             parts of the aggregate.
249  232
250                -   6. Conveying Non-Source Forms.
     233           + 6. Conveying Non-Source Forms.
251  234
252                -   You may convey a covered work in object code form under the terms
     235           + You may convey a covered work in object code form under the terms
253  236             of sections 4 and 5, provided that you also convey the
254  237             machine-readable Corresponding Source under the terms of this License,
255  238             in one of these ways:
256  239
257                -     a) Convey the object code in, or embodied in, a physical product
258                -     (including a physical distribution medium), accompanied by the
259                -     Corresponding Source fixed on a durable physical medium
260                -     customarily used for software interchange.
261                -
262                -     b) Convey the object code in, or embodied in, a physical product
263                -     (including a physical distribution medium), accompanied by a
264                -     written offer, valid for at least three years and valid for as
265                -     long as you offer spare parts or customer support for that product
266                -     model, to give anyone who possesses the object code either (1) a
267                -     copy of the Corresponding Source for all the software in the
268                -     product that is covered by this License, on a durable physical
```

```
269   -   ____medium customarily used for software interchange, for a price no
270   -   ____more than your reasonable cost of physically performing this
271   -   ____conveying of source, or (2) access to copy the
272   -   ____Corresponding Source from a network server at no charge.
273   -   -
274   -   ____c) Convey individual copies of the object code with a copy of the
275   -   ____written offer to provide the Corresponding Source.  This
276   -   ____alternative is allowed only occasionally and noncommercially, and
277   -   ____only if you received the object code with such an offer, in accord
278   -   ____with subsection 6b.
279   -   -
280   -   ____d) Convey the object code by offering access from a designated
281   -   ____place (gratis or for a charge), and offer equivalent access to the
282   -   ____Corresponding Source in the same way through the same place at no
283   -   ____further charge.  You need not require recipients to copy the
284   -   ____Corresponding Source along with the object code.  If the place to
285   -   ____copy the object code is a network server, the Corresponding Source
286   -   ____may be on a different server (operated by you or a third party)
287   -   ____that supports equivalent copying facilities, provided you maintain
288   -   ____clear directions next to the object code saying where to find the
289   -   ____Corresponding Source.  Regardless of what server hosts the
290   -   ____Corresponding Source, you remain obligated to ensure that it is
291   -   ____available for as long as needed to satisfy these requirements.
292   -   -
293   -   ____e) Convey the object code using peer-to-peer transmission, provided
294   -   ____you inform other peers where the object code and Corresponding
295   -   ____Source of the work are being offered to the general public at no
296   -   ____charge under subsection 6d.
297   -   -
298   -   __A separable portion of the object code, whose source code is excluded
240   +   a) Convey the object code in, or embodied in, a physical product
241   +   (including a physical distribution medium), accompanied by the
242   +   Corresponding Source fixed on a durable physical medium
243   +   customarily used for software interchange.
244   +
245   +   b) Convey the object code in, or embodied in, a physical product
246   +   (including a physical distribution medium), accompanied by a
247   +   written offer, valid for at least three years and valid for as
248   +   long as you offer spare parts or customer support for that product
249   +   model, to give anyone who possesses the object code either (1) a
250   +   copy of the Corresponding Source for all the software in the
251   +   product that is covered by this License, on a durable physical
252   +   medium customarily used for software interchange, for a price no
253   +   more than your reasonable cost of physically performing this
254   +   conveying of source, or (2) access to copy the
255   +   Corresponding Source from a network server at no charge.
256   +
257   +   c) Convey individual copies of the object code with a copy of the
258   +   written offer to provide the Corresponding Source.  This
259   +   alternative is allowed only occasionally and noncommercially, and
260   +   only if you received the object code with such an offer, in accord
261   +   with subsection 6b.
262   +
263   +   d) Convey the object code by offering access from a designated
264   +   place (gratis or for a charge), and offer equivalent access to the
265   +   Corresponding Source in the same way through the same place at no
266   +   further charge.  You need not require recipients to copy the
267   +   Corresponding Source along with the object code.  If the place to
268   +   copy the object code is a network server, the Corresponding Source
269   +   may be on a different server (operated by you or a third party)
270   +   that supports equivalent copying facilities, provided you maintain
271   +   clear directions next to the object code saying where to find the
272   +   Corresponding Source.  Regardless of what server hosts the
```

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       - __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315       - __"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323       - __If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334       - __The requirement to provide Installation Information does not include a
      317 + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342       - __Corresponding Source conveyed, and Installation Information provided,
      325 + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348       - __7. Additional Terms.
      331 + 7. Additional Terms.
349   332
350       - __"Additional permissions" are terms that supplement the terms of this
      333 + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
```

(186 of 299), Page 186 of 299

10/2/2019  Case 1:24-cv-05538-LDH-JAM ... updates/modules/fix-line-to-Departments-also-not-violate... ...2/11graphfoundation/ongdb@c0b23b ... · GitHub

Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 186 of 299

| | 358 | 341 | |
|---|---|---|---|
| | 359 | | - __When you convey a copy of a covered work, you may at your option |
| | | 342 | + When you convey a copy of a covered work, you may at your option |
| | 360 | 343 | remove any additional permissions from that copy, or from any part of |
| | 361 | 344 | it.  (Additional permissions may be written to require their own |
| | 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| | 363 | 346 | additional permissions on material, added by you to a covered work, |
| | 364 | 347 | for which you have or can give appropriate copyright permission. |
| | 365 | 348 | |
| | 366 | | - __Notwithstanding any other provision of this License, for material you |
| | | 349 | + Notwithstanding any other provision of this License, for material you |
| | 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| | 368 | 351 | that material) supplement the terms of this License with terms: |
| | 369 | 352 | |
| | 370 | | - ____a) Disclaiming warranty or limiting liability differently from the |
| | 371 | | - ____terms of sections 15 and 16 of this License; or |
| | | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | | 354 | + terms of sections 15 and 16 of this License; or |
| | 372 | 355 | |
| | 373 | | - ____b) Requiring preservation of specified reasonable legal notices or |
| | 374 | | - ____author attributions in that material or in the Appropriate Legal |
| | 375 | | - ____Notices displayed by works containing it; or |
| | | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | | 357 | + author attributions in that material or in the Appropriate Legal |
| | | 358 | + Notices displayed by works containing it; or |
| | 376 | 359 | |
| | 377 | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| | 378 | | - ____requiring that modified versions of such material be marked in |
| | 379 | | - ____reasonable ways as different from the original version; or |
| | | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | | 361 | + requiring that modified versions of such material be marked in |
| | | 362 | + reasonable ways as different from the original version; or |
| | 380 | 363 | |
| | 381 | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| | 382 | | - ____authors of the material; or |
| | | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | | 365 | + authors of the material; or |
| | 383 | 366 | |
| | 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| | 385 | | - ____trade names, trademarks, or service marks; or |
| | | 367 | + e) Declining to grant rights under trademark law for use of some |
| | | 368 | + trade names, trademarks, or service marks; or |
| | 386 | 369 | |
| | 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| | 388 | | - ____material by anyone who conveys the material (or modified versions of |
| | 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| | 390 | | - ____any liability that these contractual assumptions directly impose on |
| | 391 | | - ____those licensors and authors. |
| | | 370 | + f) Requiring indemnification of licensors and authors of that |
| | | 371 | + material by anyone who conveys the material (or modified versions of |
| | | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | | 373 | + any liability that these contractual assumptions directly impose on |
| | | 374 | + those licensors and authors. |
| | 392 | 375 | |
| | 393 | | - __All other non-permissive additional terms are considered "further |
| | | 376 | + All other non-permissive additional terms are considered "further |
| | 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| | 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| | 396 | | - governed by this License along with a term that is a further restriction, |
| | 397 | | - you may remove that term.  If a license document contains a further |
| | 398 | | - restriction but permits relicensing or conveying under this License, you |
| | 399 | | - may add to a covered work material governed by the terms of that license |
| | 400 | | - document, provided that the further restriction does not survive such |

(187 of 299), Page 187 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 187 of 299

10/2/2019    Updated GNU GPLv3 license to Neo4j NOTICE and include the full text - Commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
401        - relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
    379    + governed by this License along with a term that is a further
    380    + restriction, you may remove that term.  If a license document contains
    381    + a further restriction but permits relicensing or conveying under this
    382    + License, you may add to a covered work material governed by the terms
    383    + of that license document, provided that the further restriction does
    384    + not survive such relicensing or conveying.
    385    +
    386    + If you add terms to a covered work in accord with this section, you
404 387      must place, in the relevant source files, a statement of the
405 388      additional terms that apply to those files, or a notice indicating
406 389      where to find the applicable terms.
407 390
408        -    Additional terms, permissive or non-permissive, may be stated in the
    391    + Additional terms, permissive or non-permissive, may be stated in the
409 392      form of a separately written license, or stated as exceptions;
410 393      the above requirements apply either way.
411 394
412        -    8. Termination.
    395    + 8. Termination.
413 396
414        -    You may not propagate or modify a covered work except as expressly
    397    + You may not propagate or modify a covered work except as expressly
415 398      provided under this License.  Any attempt otherwise to propagate or
416 399      modify it is void, and will automatically terminate your rights under
417 400      this License (including any patent licenses granted under the third
418 401      paragraph of section 11).
419 402
420        -    However, if you cease all violation of this License, then your
    403    + However, if you cease all violation of this License, then your
421 404      license from a particular copyright holder is reinstated (a)
422 405      provisionally, unless and until the copyright holder explicitly and
423 406      finally terminates your license, and (b) permanently, if the copyright
424 407      holder fails to notify you of the violation by some reasonable means
425 408      prior to 60 days after the cessation.
426 409
427        -    Moreover, your license from a particular copyright holder is
    410    + Moreover, your license from a particular copyright holder is
428 411      reinstated permanently if the copyright holder notifies you of the
429 412      violation by some reasonable means, this is the first time you have
430 413      received notice of violation of this License (for any work) from that
431 414      copyright holder, and you cure the violation prior to 30 days after
432 415      your receipt of the notice.
433 416
434        -    Termination of your rights under this section does not terminate the
    417    + Termination of your rights under this section does not terminate the
435 418      licenses of parties who have received copies or rights from you under
436 419      this License.  If your rights have been terminated and not permanently
437 420      reinstated, you do not qualify to receive new licenses for the same
438 421      material under section 10.
439 422
440        -    9. Acceptance Not Required for Having Copies.
    423    + 9. Acceptance Not Required for Having Copies.
441 424
442        -    You are not required to accept this License in order to receive or
    425    + You are not required to accept this License in order to receive or
443 426      run a copy of the Program.  Ancillary propagation of a covered work
444 427      occurring solely as a consequence of using peer-to-peer transmission
445 428      to receive a copy likewise does not require acceptance.  However,
448 431      not accept this License.  Therefore, by modifying or propagating a
449 432      covered work, you indicate your acceptance of this License to do so.
```

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

(189 of 299), Page 189 of 299
10/2/2019          Case 1:24-cv-05538 ...DktEntry: 18.4, Page 189 of 299
                  ...ongdb does not violate... /11.graphfoundation/ongdb · GitHub

```
516  499            country that you have reason to believe are valid.
517  500
518       -    __If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508
526       -    __A patent license is "discriminatory" if it does not include within
     509  +    A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523
541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527
545       -    __12. No Surrender of Others' Freedom.
     528  +    12. No Surrender of Others' Freedom.
546  529
547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +    If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552
570       -    __Notwithstanding any other provision of this License, you have permission
571       -    to link or combine any covered work with a work licensed under version 3
572       -    of the GNU General Public License into a single combined work, and to
573       -    convey the resulting work.  The terms of this License will continue to
574       -    apply to the part which is the covered work, but the work with which it is
575       -    combined will remain governed by version 3 of the GNU General Public
576       -    License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -    the GNU Affero General Public License from time to time.  Such new
582       -    versions will be similar in spirit to the present version, but may differ
583       -    in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -    Program specifies that a certain numbered version of the GNU Affero
```

(190 of 299), Page 190 of 299

10/2/2019    Case 1:24-cv-05538-JLR    Document 18-4    Filed 12/23/2024    Page 190 of 299 · graphfoundation/ongdb@c0b23b21 · GitHub

Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 190 of 299

```
587    -    General Public License "or any later version" applies to it, you have
588    -    the option of following the terms and conditions either of that
589    -    numbered version or of any later version published by the Free
590    -    Software Foundation.  If the Program does not specify a version number
591    -    of the GNU Affero General Public License, you may choose any version
592    -    ever published by the Free Software Foundation.
593    -
594    -      If the Program specifies that a proxy can decide which future
595    -    versions of the GNU Affero General Public License can be used, that
596    -    proxy's public statement of acceptance of a version permanently
597    -    authorizes you to choose that version for the Program.
598    -
599    -      Later license versions may give you additional or different
       553    +    Notwithstanding any other provision of this License, you have
       554    +    permission to link or combine any covered work with a work licensed
       555    +    under version 3 of the GNU General Public License into a single
       556    +    combined work, and to convey the resulting work.  The terms of this
       557    +    License will continue to apply to the part which is the covered work,
       558    +    but the work with which it is combined will remain governed by version
       559    +    3 of the GNU General Public License.
       560    +
       561    +  14. Revised Versions of this License.
       562    +
       563    +  The Free Software Foundation may publish revised and/or new versions of
       564    +    the GNU Affero General Public License from time to time.  Such new versions
       565    +    will be similar in spirit to the present version, but may differ in detail to
       566    +    address new problems or concerns.
       567    +
       568    +  Each version is given a distinguishing version number.  If the
       569    +    Program specifies that a certain numbered version of the GNU Affero General
       570    +    Public License "or any later version" applies to it, you have the
       571    +    option of following the terms and conditions either of that numbered
       572    +    version or of any later version published by the Free Software
       573    +    Foundation.  If the Program does not specify a version number of the
       574    +    GNU Affero General Public License, you may choose any version ever published
       575    +    by the Free Software Foundation.
       576    +
       577    +  If the Program specifies that a proxy can decide which future
       578    +    versions of the GNU Affero General Public License can be used, that proxy's
       579    +    public statement of acceptance of a version permanently authorizes you
       580    +    to choose that version for the Program.
       581    +
       582    +  Later license versions may give you additional or different
600    583         permissions.  However, no additional obligations are imposed on any
601    584         author or copyright holder as a result of your choosing to follow a
602    585         later version.
603    586
604        -    15. Disclaimer of Warranty.
       587    +  15. Disclaimer of Warranty.
605    588
606        -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590         APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591         HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615        -    16. Limitation of Liability.
       598    +  16. Limitation of Liability.
616    599
617        -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

10/2/2019 updated-ONGDB-License to DepartmentTake to Violate the 2/11 graph information — diff-foundation/ongdb @ c0b23b · GitHub

(191 of 299), Page 191 of 299

Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 191 of 299

```
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627        -    17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611

629        -    If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636        -                     END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620

638        -             How to Apply These Terms to Your New Programs
      621   +  How to Apply These Terms to Your New Programs
639   622

640        -    If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644        -    To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649        -    <one line to give the program's name and a brief idea of what it does.>
650        -    Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634

652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
      637   +  the Free Software Foundation, either version 3 of the License, or
      638   +  (at your option) any later version.
656   639

657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
      640   +  This program is distributed in the hope that it will be useful,
      641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +  GNU Affero General Public License for more details.
661   644

662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +  You should have received a copy of the GNU Affero General Public License
      646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648        Also add information on how to contact you by electronic and paper mail.
```

```
666  649
667      -   __If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675      -   __You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678      -  <http://www.gnu.org/licenses/>.
679      -
680      -
681      -  "Commons Clause" License Condition
682      -
683      -  The Software is provided to you by the Licensor under the License, as
684      -  defined below, subject to the following condition. Without limiting
685      -  other conditions in the License, the grant of rights under the License
686      -  will not include, and the License does not grant to you, the right to
687      -  Sell the Software.  For purposes of the foregoing, "Sell" means
688      -  practicing any or all of the rights granted to you under the License
689      -  to provide to third parties, for a fee or other consideration,
690      -  a product or service that consists, entirely or substantially,
691      -  of the Software or the functionality of the Software. Any license
692      -  notice or attribution required by the License must also include
693      -  this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

▼  486 ■■■■■  enterprise/cluster/LICENSE.txt

```
...  ...    @@ -1,51 +1,35 @@
1        -  NOTICE
2        -  This package contains software licensed under different
3        -  licenses, please refer to the NOTICE.txt file for further
4        -  information and LICENSES.txt for full license texts.
     1   +  GNU AFFERO GENERAL PUBLIC LICENSE
     2   +    Version 3, 19 November 2007
5        -
     3   +
6        -  Neo4j Enterprise object code can be licensed independently from
7        -  the source under separate commercial terms. Email inquiries can be
8        -  directed to: licensing@neo4j.com. More information is also
9        -  available at:https://neo4j.com/licensing/
     4   +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5   +  Everyone is permitted to copy and distribute verbatim copies
     6   +  of this license document, but changing it is not allowed.
10       -
     7   +
11       -  The software ("Software") is developed and owned by Neo4j Sweden AB
12       -  (referred to in this notice as "Neo4j") and is subject to the terms
13       -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8   +  Preamble
14       -                                                                      9
15       -
16       -
17       -                 GNU AFFERO GENERAL PUBLIC LICENSE
18       -                     Version 3, 19 November 2007
19       -
20       -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21       -   Everyone is permitted to copy and distribute verbatim copies
22       -   of this license document, but changing it is not allowed.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

(193 of 299), Page 193 of 299

10/2/2019    Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 193 of 299
ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb-enterprise · GitHub

Updated ongdb/LICENSE.txt file to reflect AGPL also not violate the 2.5/1.1 graphfoundation/ongdb @ c0b23b · GitHub

```
 23                      -
 24                      -                        Preamble
 25                      -
 26                      -    The GNU Affero General Public License is a free, copyleft license
 27                      - for software and other kinds of works, specifically designed to ensure
         10             + The GNU Affero General Public License is a free, copyleft license for
         11             + software and other kinds of works, specifically designed to ensure
 28      12               cooperation with the community in the case of network server software.
 29      13
 30                      -   The licenses for most software and other practical works are
 31                      - designed to take away your freedom to share and change the works.  By
 32                      - contrast, our General Public Licenses are intended to guarantee your
 33                      - freedom to share and change all versions of a program--to make sure it
 34                      - remains free software for all its users.
         14             + The licenses for most software and other practical works are designed
         15             + to take away your freedom to share and change the works.  By contrast,
         16             + our General Public Licenses are intended to guarantee your freedom to
         17             + share and change all versions of a program--to make sure it remains free
         18             + software for all its users.
 35      19
 36                      -   When we speak of free software, we are referring to freedom, not
         20             + When we speak of free software, we are referring to freedom, not
 37      21               price.  Our General Public Licenses are designed to make sure that you
 38      22               have the freedom to distribute copies of free software (and charge for
 39      23               them if you wish), that you receive source code or can get it if you
 40      24               want it, that you can change the software or use pieces of it in new
 41      25               free programs, and that you know you can do these things.
 42      26
 43                      -   Developers that use our General Public Licenses protect your rights
         27             + Developers that use our General Public Licenses protect your rights
 44      28               with two steps: (1) assert copyright on the software, and (2) offer
 45      29               you this License which gives you legal permission to copy, distribute
 46      30               and/or modify the software.
 47      31
 48                      -   A secondary benefit of defending all users' freedom is that
         32             + A secondary benefit of defending all users' freedom is that
 49      33               improvements made in alternate versions of the program, if they
 50      34               receive widespread use, become available for other developers to
 51      35               incorporate.  Many developers of free software are heartened and
 55      39               letting the public access it on a server without ever releasing its
 56      40               source code to the public.
 57      41
 58                      -   The GNU Affero General Public License is designed specifically to
         42             + The GNU Affero General Public License is designed specifically to
 59      43               ensure that, in such cases, the modified source code becomes available
 60      44               to the community.  It requires the operator of a network server to
 61      45               provide the source code of the modified version running there to the
 62      46               users of that server.  Therefore, public use of a modified version, on
 63      47               a publicly accessible server, gives the public access to the source
 64      48               code of the modified version.
 65      49
 66                      -   An older license, called the Affero General Public License and
         50             + An older license, called the Affero General Public License and
 67      51               published by Affero, was designed to accomplish similar goals.  This is
 68      52               a different license, not a version of the Affero GPL, but Affero has
 69      53               released a new version of the Affero GPL which permits relicensing under
 70      54               this license.
 71      55
 72                      -   The precise terms and conditions for copying, distribution and
         56             + The precise terms and conditions for copying, distribution and
 73      57               modification follow.
 74      58
 75                      -                       TERMS AND CONDITIONS
```

```
 59    + TERMS AND CONDITIONS
 60    +
 61    + 0. Definitions.
76  62
77     -   0. Definitions.
    63 + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79     -   "This License" refers to version 3 of the GNU Affero General Public
80     - License.
    65 + "Copyright" also means copyright-like laws that apply to other kinds of
    66 + works, such as semiconductor masks.
81  67
82     -   "Copyright" also means copyright-like laws that apply to other kinds
83     - of works, such as semiconductor masks.
84     -
85     -   "The Program" refers to any copyrightable work licensed under this
    68 + "The Program" refers to any copyrightable work licensed under this
86  69   License.  Each licensee is addressed as "you".  "Licensees" and
87  70   "recipients" may be individuals or organizations.
88  71
89     -   To "modify" a work means to copy from or adapt all or part of the work
    72 + To "modify" a work means to copy from or adapt all or part of the work
90  73   in a fashion requiring copyright permission, other than the making of an
91  74   exact copy.  The resulting work is called a "modified version" of the
92  75   earlier work or a work "based on" the earlier work.
93  76
94     -   A "covered work" means either the unmodified Program or a work based
    77 + A "covered work" means either the unmodified Program or a work based
95  78   on the Program.
96  79
97     -   To "propagate" a work means to do anything with it that, without
    80 + To "propagate" a work means to do anything with it that, without
98  81   permission, would make you directly or secondarily liable for
99  82   infringement under applicable copyright law, except executing it on a
100 83   computer or modifying a private copy.  Propagation includes copying,
101 84   distribution (with or without modification), making available to the
102 85   public, and in some countries other activities as well.
103 86
104    -   To "convey" a work means any kind of propagation that enables other
    87 + To "convey" a work means any kind of propagation that enables other
105 88   parties to make or receive copies.  Mere interaction with a user through
106 89   a computer network, with no transfer of a copy, is not conveying.
107 90
108    -   An interactive user interface displays "Appropriate Legal Notices"
    91 + An interactive user interface displays "Appropriate Legal Notices"
109 92   to the extent that it includes a convenient and prominently visible
110 93   feature that (1) displays an appropriate copyright notice, and (2)
111 94   tells the user that there is no warranty for the work (except to the
114 97   the interface presents a list of user commands or options, such as a
115 98   menu, a prominent item in the list meets this criterion.
116 99
117    -   1. Source Code.
    100 + 1. Source Code.
118 101
119    -   The "source code" for a work means the preferred form of the work
    102 + The "source code" for a work means the preferred form of the work
120 103   for making modifications to it.  "Object code" means any non-source
121 104   form of a work.
122 105
123    -   A "Standard Interface" means an interface that either is an official
    106 + A "Standard Interface" means an interface that either is an official
124 107   standard defined by a recognized standards body, or, in the case of
125 108   interfaces specified for a particular programming language, one that
```

(195 of 299), Page 195 of 299

10/2/2019    Case 1:24-cv-05538... Update ongdb/LICENSE.txt to reflect AGPL and not ... not violate... ls/11.gpaghfoundation/ongdb @c0b23b · GitHub

| 126 | 109 |   | is widely used among developers working in that language. |
| 127 | 110 |   |   |
| 128 |   | - | __The "System Libraries" of an executable work include anything, other |
|   | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 |   | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 |   | packaging a Major Component, but which is not part of that Major |
| 131 | 114 |   | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 |   | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 |   | produce the work, or an object code interpreter used to run it. |
| 138 | 121 |   |   |
| 139 |   | - | __The "Corresponding Source" for a work in object code form means all |
|   | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 |   | the source code needed to generate, install, and (for an executable |
| 141 | 124 |   | work) run the object code and to modify the work, including scripts to |
| 142 | 125 |   | control those activities.  However, it does not include the work's |
| 149 | 132 |   | such as by intimate data communication or control flow between those |
| 150 | 133 |   | subprograms and other parts of the work. |
| 151 | 134 |   |   |
| 152 |   | - | __The Corresponding Source need not include anything that users |
|   | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 |   | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 |   | Source. |
| 155 | 138 |   |   |
| 156 |   | - | __The Corresponding Source for a work in source code form is that |
|   | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 |   | same work. |
| 158 | 141 |   |   |
| 159 |   | - | __2. Basic Permissions. |
|   | 142 | + | 2. Basic Permissions. |
| 160 | 143 |   |   |
| 161 |   | - | __All rights granted under this License are granted for the term of |
|   | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 |   | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 |   | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 |   | permission to run the unmodified Program.  The output from running a |
| 165 | 148 |   | covered work is covered by this License only if the output, given its |
| 166 | 149 |   | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 |   | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 |   |   |
| 169 |   | - | __You may make, run and propagate covered works that you do not |
|   | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 |   | convey, without conditions so long as your license otherwise remains |
| 171 | 154 |   | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 |   | of having them make modifications exclusively for you, or provide you |
| 177 | 160 |   | and control, on terms that prohibit them from making any copies of |
| 178 | 161 |   | your copyrighted material outside their relationship with you. |
| 179 | 162 |   |   |
| 180 |   | - | __Conveying under any other circumstances is permitted solely under |
|   | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 |   | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 |   | makes it unnecessary. |
| 183 | 166 |   |   |
| 184 |   | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
|   | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 |   |   |
| 186 |   | - | __No covered work shall be deemed part of an effective technological |
|   | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 |   | measure under any applicable law fulfilling obligations under article |
| 188 | 171 |   | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 |   | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 |   | measures. |
| 191 | 174 |   |   |
| 192 |   | - | __When you convey a covered work, you waive any legal power to forbid |

```
        175  + When you convey a covered work, you waive any legal power to forbid
193     176    circumvention of technological measures to the extent such circumvention
194     177    is effected by exercising rights under this License with respect to
195     178    the covered work, and you disclaim any intention to limit operation or
196     179    modification of the work as a means of enforcing, against the work's
197     180    users, your or third parties' legal rights to forbid circumvention of
198     181    technological measures.
199     182
200     -   4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184
202     -   You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186    receive it, in any medium, provided that you conspicuously and
204     187    appropriately publish on each copy an appropriate copyright notice;
205     188    keep intact all notices stating that this License and any
206     189    non-permissive terms added in accord with section 7 apply to the code;
207     190    keep intact all notices of the absence of any warranty; and give all
208     191    recipients a copy of this License along with the Program.
209     192
210     -   You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194    and you may offer support or warranty protection for a fee.
212     195
213     -   5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197
215     -   You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201
219     -     a) The work must carry prominent notices stating that you modified
220     -     it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204
222     -     b) The work must carry prominent notices stating that it is
223     -     released under this License and any conditions added under section
224     -     7.  This requirement modifies the requirement in section 4 to
225     -     "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209
227     -     c) You must license the entire work, as a whole, under this
228     -     License to anyone who comes into possession of a copy.  This
229     -     License will therefore apply, along with any applicable section 7
230     -     additional terms, to the whole of the work, and all its parts,
231     -     regardless of how they are packaged.  This License gives no
232     -     permission to license the work in any other way, but it does not
233     -     invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217
235     -     d) If the work has interactive user interfaces, each must display
236     -     Appropriate Legal Notices; however, if the Program has interactive
```

(197 of 299), Page 197 of 299

10/2/2019    Case 1:24-cv-05538 Document 1... Updated GNU GPLv3 license to reflect... ab4... not violate... s/11.grap...formation/ongdb@c0b23b · GitHub

Case 1:24-5538, 12/23/2024, DktEntry: 18.4, Page 197 of 299

```
237           -    _____interfaces that do not display Appropriate Legal Notices, your
238           -    _____work need not make them do so.
        218   +  d) If the work has interactive user interfaces, each must display
        219   +  Appropriate Legal Notices; however, if the Program has interactive
        220   +  interfaces that do not display Appropriate Legal Notices, your
        221   +  work need not make them do so.
239     222
240           -    __A compilation of a covered work with other separate and independent
        223   +  A compilation of a covered work with other separate and independent
241     224      works, which are not by their nature extensions of the covered work,
242     225      and which are not combined with it such as to form a larger program,
243     226      in or on a volume of a storage or distribution medium, is called an
247     230      in an aggregate does not cause this License to apply to the other
248     231      parts of the aggregate.
249     232
250           -    __6. Conveying Non-Source Forms.
        233   +  6. Conveying Non-Source Forms.
251     234
252           -    __You may convey a covered work in object code form under the terms
        235   +  You may convey a covered work in object code form under the terms
253     236      of sections 4 and 5, provided that you also convey the
254     237      machine-readable Corresponding Source under the terms of this License,
255     238      in one of these ways:
256     239
257           -    ____a) Convey the object code in, or embodied in, a physical product
258           -    ____(including a physical distribution medium), accompanied by the
259           -    ____Corresponding Source fixed on a durable physical medium
260           -    ____customarily used for software interchange.
261           -
262           -    ____b) Convey the object code in, or embodied in, a physical product
263           -    ____(including a physical distribution medium), accompanied by a
264           -    ____written offer, valid for at least three years and valid for as
265           -    ____long as you offer spare parts or customer support for that product
266           -    ____model, to give anyone who possesses the object code either (1) a
267           -    ____copy of the Corresponding Source for all the software in the
268           -    ____product that is covered by this License, on a durable physical
269           -    ____medium customarily used for software interchange, for a price no
270           -    ____more than your reasonable cost of physically performing this
271           -    ____conveying of source, or (2) access to copy the
272           -    ____Corresponding Source from a network server at no charge.
273           -
274           -    ____c) Convey individual copies of the object code with a copy of the
275           -    ____written offer to provide the Corresponding Source.  This
276           -    ____alternative is allowed only occasionally and noncommercially, and
277           -    ____only if you received the object code with such an offer, in accord
278           -    ____with subsection 6b.
279           -
280           -    ____d) Convey the object code by offering access from a designated
281           -    ____place (gratis or for a charge), and offer equivalent access to the
282           -    ____Corresponding Source in the same way through the same place at no
283           -    ____further charge.  You need not require recipients to copy the
284           -    ____Corresponding Source along with the object code.  If the place to
285           -    ____copy the object code is a network server, the Corresponding Source
286           -    ____may be on a different server (operated by you or a third party)
287           -    ____that supports equivalent copying facilities, provided you maintain
288           -    ____clear directions next to the object code saying where to find the
289           -    ____Corresponding Source.  Regardless of what server hosts the
290           -    ____Corresponding Source, you remain obligated to ensure that it is
291           -    ____available for as long as needed to satisfy these requirements.
292           -
293           -    ____e) Convey the object code using peer-to-peer transmission, provided
294           -    ____you inform other peers where the object code and Corresponding
295           -    ____Source of the work are being offered to the general public at no
```

```
296    -      charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -    A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
313    296    the only significant mode of use of the product.
314    297
315    -    "Installation Information" for a User Product means any methods,
       298  + "Installation Information" for a User Product means any methods,
316    299    procedures, authorization keys, or other information required to install
317    300    and execute modified versions of a covered work in that User Product from
318    301    a modified version of its Corresponding Source.  The information must
319    302    suffice to ensure that the continued functioning of the modified object
320    303    code is in no case prevented or interfered with solely because
```

```
321  304      modification has been made.
322  305
323       -    __If you convey an object code work under this section in, or with, or
     306  +    If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316
334       -    __The requirement to provide Installation Information does not include a
     317  +    The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324
342       -    __Corresponding Source conveyed, and Installation Information provided,
     325  +    Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348       -    __7. Additional Terms.
     331  +    7. Additional Terms.
349  332
350       -    __"Additional permissions" are terms that supplement the terms of this
     333  +    "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359       -    __When you convey a copy of a covered work, you may at your option
     342  +    When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366       -    __Notwithstanding any other provision of this License, for material you
     349  +    Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370       -    ___a) Disclaiming warranty or limiting liability differently from the
371       -    ___terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
372  355
373       -    ___b) Requiring preservation of specified reasonable legal notices or
374       -    ___author attributions in that material or in the Appropriate Legal
375       -    ___Notices displayed by works containing it; or
     356  +    b) Requiring preservation of specified reasonable legal notices or
     357  +    author attributions in that material or in the Appropriate Legal
     358  +    Notices displayed by works containing it; or
376  359
377       -    ___c) Prohibiting misrepresentation of the origin of that material, or
```

```diff
378          - ___requiring that modified versions of such material be marked in
379          - ___reasonable ways as different from the original version; or
      360    + c) Prohibiting misrepresentation of the origin of that material, or
      361    + requiring that modified versions of such material be marked in
      362    + reasonable ways as different from the original version; or
380   363    |
381          - ___d) Limiting the use for publicity purposes of names of licensors or
382          - ___authors of the material; or
      364    + d) Limiting the use for publicity purposes of names of licensors or
      365    + authors of the material; or
383   366    |
384          - ___e) Declining to grant rights under trademark law for use of some
385          - ___trade names, trademarks, or service marks; or
      367    + e) Declining to grant rights under trademark law for use of some
      368    + trade names, trademarks, or service marks; or
386   369    |
387          - ___f) Requiring indemnification of licensors and authors of that
388          - ___material by anyone who conveys the material (or modified versions of
389          - ___it) with contractual assumptions of liability to the recipient, for
390          - ___any liability that these contractual assumptions directly impose on
391          - ___those licensors and authors.
      370    + f) Requiring indemnification of licensors and authors of that
      371    + material by anyone who conveys the material (or modified versions of
      372    + it) with contractual assumptions of liability to the recipient, for
      373    + any liability that these contractual assumptions directly impose on
      374    + those licensors and authors.
392   375    |
393          - __All other non-permissive additional terms are considered "further
      376    + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
      379    + governed by this License along with a term that is a further
      380    + restriction, you may remove that term.  If a license document contains
      381    + a further restriction but permits relicensing or conveying under this
      382    + License, you may add to a covered work material governed by the terms
      383    + of that license document, provided that the further restriction does
      384    + not survive such relicensing or conveying.
      385    +
      386    + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390    |
408          - __Additional terms, permissive or non-permissive, may be stated in the
      391    + Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
410   393      the above requirements apply either way.
411   394    |
412          - __8. Termination.
      395    + 8. Termination.
413   396    |
414          - __You may not propagate or modify a covered work except as expressly
      397    + You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
```

(201 of 299), Page 201 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 201 of 299
Update vendored LICENSE file to dispute that x is not violated · graphfoundation/ongdb@c0b23b2 · GitHub

```
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402
420      -   __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409
427      -   __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416
434      -   __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422
440      -   __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442      -   __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433
451      -   __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453      -   __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440
458      -   __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450
468      -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
```

| | 476 | | 459 | | - | - 11. Patents. |
| | | | 459 | | + | + 11. Patents. |
| | 477 | | 460 | | | |
| | 478 | | | | - | -   A "contributor" is a copyright holder who authorizes use under this |
| | | | 461 | | + | + A "contributor" is a copyright holder who authorizes use under this |
| | 479 | | 462 | | | License of the Program or a work on which the Program is based.  The |
| | 480 | | 463 | | | work thus licensed is called the contributor's "contributor version". |
| | 481 | | 464 | | | |
| | 482 | | | | - | -   A contributor's "essential patent claims" are all patent claims |
| | | | 465 | | + | + A contributor's "essential patent claims" are all patent claims |
| | 483 | | 466 | | | owned or controlled by the contributor, whether already acquired or |
| | 484 | | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| | 485 | | 468 | | | by this License, of making, using, or selling its contributor version, |
| | 489 | | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| | 490 | | 473 | | | this License. |
| | 491 | | 474 | | | |
| | 492 | | | | - | -   Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | | | 475 | | + | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 493 | | 476 | | | patent license under the contributor's essential patent claims, to |
| | 494 | | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| | 495 | | 478 | | | propagate the contents of its contributor version. |
| | 496 | | 479 | | | |
| | 497 | | | | - | -   In the following three paragraphs, a "patent license" is any express |
| | | | 480 | | + | + In the following three paragraphs, a "patent license" is any express |
| | 498 | | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| | 499 | | 482 | | | (such as an express permission to practice a patent or covenant not to |
| | 500 | | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| | 501 | | 484 | | | party means to make such an agreement or commitment not to enforce a |
| | 502 | | 485 | | | patent against the party. |
| | 503 | | 486 | | | |
| | 504 | | | | - | -   If you convey a covered work, knowingly relying on a patent license, |
| | | | 487 | | + | + If you convey a covered work, knowingly relying on a patent license, |
| | 505 | | 488 | | | and the Corresponding Source of the work is not available for anyone |
| | 506 | | 489 | | | to copy, free of charge and under the terms of this License, through a |
| | 507 | | 490 | | | publicly available network server or other readily accessible means, |
| | 515 | | 498 | | | in a country, would infringe one or more identifiable patents in that |
| | 516 | | 499 | | | country that you have reason to believe are valid. |
| | 517 | | 500 | | | |
| | 518 | | | | - | -   If, pursuant to or in connection with a single transaction or |
| | | | 501 | | + | + If, pursuant to or in connection with a single transaction or |
| | 519 | | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| | 520 | | 503 | | | covered work, and grant a patent license to some of the parties |
| | 521 | | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| | 522 | | 505 | | | or convey a specific copy of the covered work, then the patent license |
| | 523 | | 506 | | | you grant is automatically extended to all recipients of the covered |
| | 524 | | 507 | | | work and works based on it. |
| | 525 | | 508 | | | |
| | 526 | | | | - | -   A patent license is "discriminatory" if it does not include within |
| | | | 509 | | + | + A patent license is "discriminatory" if it does not include within |
| | 527 | | 510 | | | the scope of its coverage, prohibits the exercise of, or is |
| | 528 | | 511 | | | conditioned on the non-exercise of one or more of the rights that are |
| | 529 | | 512 | | | specifically granted under this License.  You may not convey a covered |
| | 538 | | 521 | | | contain the covered work, unless you entered into that arrangement, |
| | 539 | | 522 | | | or that patent license was granted, prior to 28 March 2007. |
| | 540 | | 523 | | | |
| | 541 | | | | - | -   Nothing in this License shall be construed as excluding or limiting |
| | | | 524 | | + | + Nothing in this License shall be construed as excluding or limiting |
| | 542 | | 525 | | | any implied license or other defenses to infringement that may |
| | 543 | | 526 | | | otherwise be available to you under applicable patent law. |
| | 544 | | 527 | | | |
| | 545 | | | | - | -   12. No Surrender of Others' Freedom. |
| | | | 528 | | + | + 12. No Surrender of Others' Freedom. |
| | 546 | | 529 | | | |

(203 of 299), Page 203 of 299
10/2/2019    Case 1:24-cv-05538... Document ... 12/23/2024, DktEntry: 18.4, Page 203 of 299
updatesVnOU%23%3 Eline tWDupliteTWGNT a Lk to voiEdcha2's/11graphinfoundation/ongdb@c0b23b · GitHub

```diff
547  529  -   If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       -   13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570       -   Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this license will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
```

N4J_019103

10/2/2019                Updated GNU/GPLv3 License to clarify that we are not violating... · graphfoundation/ongdb@c0b23b · GitHub

```
567       +
568       + Each version is given a distinguishing version number.  If the
569       + Program specifies that a certain numbered version of the GNU Affero General
570       + Public License "or any later version" applies to it, you have the
571       + option of following the terms and conditions either of that numbered
572       + version or of any later version published by the Free Software
573       + Foundation.  If the Program does not specify a version number of the
574       + GNU Affero General Public License, you may choose any version ever published
575       + by the Free Software Foundation.
576       +
577       + If the Program specifies that a proxy can decide which future
578       + versions of the GNU Affero General Public License can be used, that proxy's
579       + public statement of acceptance of a version permanently authorizes you
580       + to choose that version for the Program.
581       +
582       + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Page 541                                    N4J_019104

64/37

| 643 | 626 | |
| 644 | | − To do so, attach the following notices to the program.  It is safest |
| | 627 | + To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | to attach them to the start of each source file to most effectively |
| 646 | 629 | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | |
| 649 | | − ____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | − ____Copyright (C) <year>  <name of author> |
| | 632 | + <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + Copyright (C) <year>  <name of author> |
| 651 | 634 | |
| 652 | | − ____This program is free software: you can redistribute it and/or modify |
| 653 | | − ____it under the terms of the GNU Affero General Public License as |
| 654 | | − ____published by the Free Software Foundation, either version 3 of the |
| 655 | | − ____License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as published by |
| | 637 | + the Free Software Foundation, either version 3 of the License, or |
| | 638 | + (at your option) any later version. |
| 656 | 639 | |
| 657 | | − ____This program is distributed in the hope that it will be useful, |
| 658 | | − ____but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | − ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | − ____GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | − ____You should have received a copy of the GNU Affero General Public License |
| 663 | | − ____along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 | Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | − __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | − __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | − <http://www.gnu.org/licenses/>. |
| 679 | | − |
| 680 | | − |
| 681 | | − "Commons Clause" License Condition |
| 682 | | − |
| 683 | | − The Software is provided to you by the Licensor under the License, as |
| 684 | | − defined below, subject to the following condition. Without limiting |
| 685 | | − other conditions in the License, the grant of rights under the License |
| 686 | | − will not include, and the License does not grant to you, the right to |
| 687 | | − Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | − practicing any or all of the rights granted to you under the License |
| 689 | | − to provide to third parties, for a fee or other consideration, |
| 690 | | − a product or service that consists, entirely or substantially, |

Case 24-5538, 12/23/2024, DktEntry: 18.4, Page 206 of 299
Updated ... LICENSE.txt file to reflect that we also do not violate ... graph foundation/ongdb@c0b23b · GitHub

| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

⌄ 486 ▇▇▇▇ enterprise/com/LICENSE.txt

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +   Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | 9 | | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                       Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | -   Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | -   of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                            Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change the works.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works. By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |
| | 18 | | + software for all its users. |
| 35 | 19 | | |
| 36 | | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | | free programs, and that you know you can do these things. |

(207 of 299), Page 207 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 207 of 299

10/2/2019 · Updated GNU/GNU Public License to Department also not violate cha s/11 graphfoundation/ongdb@c0b23b2 · GitHub

```
42    26
43      -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48      -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58      -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66      -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72      -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75      -                TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77      -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79      -   "This License" refers to version 3 of the GNU Affero General Public
80      -   License.
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
81    67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71
89      -   To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76
94      -   A "covered work" means either the unmodified Program or a work based
```

updated modified GNU License to DeputyAGPL also not violate the 11.graph information 75be8fb108626818 · GitHub

```
77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97     - __To "propagate" a work means to do anything with it that, without
   80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104    - __To "convey" a work means any kind of propagation that enables other
   87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108    - __An interactive user interface displays "Appropriate Legal Notices"
   91  + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
114 97    the interface presents a list of user commands or options, such as a
115 98    menu, a prominent item in the list meets this criterion.
116 99
117    - __1. Source Code.
   100 + 1. Source Code.
118 101
119    - __The "source code" for a work means the preferred form of the work
   102 + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.   "Object code" means any non-source
121 104    form of a work.
122 105
123    - __A "Standard Interface" means an interface that either is an official
   106 + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128    - __The "System Libraries" of an executable work include anything, other
   111 + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
138 121
139    - __The "Corresponding Source" for a work in object code form means all
   122 + The "Corresponding Source" for a work in object code form means all
140 123    the source code needed to generate, install, and (for an executable
141 124    work) run the object code and to modify the work, including scripts to
142 125    control those activities.  However, it does not include the work's
149 132    such as by intimate data communication or control flow between those
150 133    subprograms and other parts of the work.
151 134
152    - __The Corresponding Source need not include anything that users
   135 + The Corresponding Source need not include anything that users
153 136    can regenerate automatically from other parts of the Corresponding
154 137    Source.
155 138
156    - __The Corresponding Source for a work in source code form is that
   139 + The Corresponding Source for a work in source code form is that
157 140    same work.
158 141
```

(209 of 299), Page 209 of 299

Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 209 of 299

10/2/2019    Update_vendor/GNU_GPL_file.txt · DeputyAGFU3 - a1e3c2/videos · 2d/1.git/graphfoundation/ongdb · c0b23b · GitHub

| | | |
|---|---|---|
| 159 | 142 | - __2. Basic Permissions. |
| 160 | 143 | + 2. Basic Permissions. |
| 161 | 144 | - __All rights granted under this License are granted for the term of |
| | | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - __No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - __4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - __You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - __5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |

```
215       -    You may convey a work based on the Program, or the modifications to
      198  +  You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201

219       -    a) The work must carry prominent notices stating that you modified
220       -    it, and giving a relevant date.
      202  +  a) The work must carry prominent notices stating that you modified
      203  +  it, and giving a relevant date.
221   204

222       -    b) The work must carry prominent notices stating that it is
223       -    released under this License and any conditions added under section
224       -    7.  This requirement modifies the requirement in section 4 to
225       -    "keep intact all notices".
      205  +  b) The work must carry prominent notices stating that it is
      206  +  released under this License and any conditions added under section
      207  +  7.  This requirement modifies the requirement in section 4 to
      208  +  "keep intact all notices".
226   209

227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
      210  +  c) You must license the entire work, as a whole, under this
      211  +  License to anyone who comes into possession of a copy.  This
      212  +  License will therefore apply, along with any applicable section 7
      213  +  additional terms, to the whole of the work, and all its parts,
      214  +  regardless of how they are packaged.  This License gives no
      215  +  permission to license the work in any other way, but it does not
      216  +  invalidate such permission if you have separately received it.
234   217

235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
      218  +  d) If the work has interactive user interfaces, each must display
      219  +  Appropriate Legal Notices; however, if the Program has interactive
      220  +  interfaces that do not display Appropriate Legal Notices, your
      221  +  work need not make them do so.
239   222

240       -  A compilation of a covered work with other separate and independent
      223  +  A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232

250       -  6. Conveying Non-Source Forms.
      233  +  6. Conveying Non-Source Forms.
251   234

252       -  You may convey a covered work in object code form under the terms
      235  +  You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239

257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

(211 of 299), Page 211 of 299 · Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 211 of 299

10/2/2019    Update ym. DUDDDSUE Ltd file to Depute AGPL also not violate ds/11/graph info dialog · ongdb@c0b23b · GitHub

```
260         -       customarily used for software interchange.
261         -
262         -    ___b) Convey the object code in, or embodied in, a physical product
263         -    ___(including a physical distribution medium), accompanied by a
264         -    ___written offer, valid for at least three years and valid for as
265         -    ___long as you offer spare parts or customer support for that product
266         -    ___model, to give anyone who possesses the object code either (1) a
267         -    ___copy of the Corresponding Source for all the software in the
268         -    ___product that is covered by this License, on a durable physical
269         -    ___medium customarily used for software interchange, for a price no
270         -    ___more than your reasonable cost of physically performing this
271         -    ___conveying of source, or (2) access to copy the
272         -    ___Corresponding Source from a network server at no charge.
273         -
274         -    ___c) Convey individual copies of the object code with a copy of the
275         -    ___written offer to provide the Corresponding Source.  This
276         -    ___alternative is allowed only occasionally and noncommercially, and
277         -    ___only if you received the object code with such an offer, in accord
278         -    ___with subsection 6b.
279         -
280         -    ___d) Convey the object code by offering access from a designated
281         -    ___place (gratis or for a charge), and offer equivalent access to the
282         -    ___Corresponding Source in the same way through the same place at no
283         -    ___further charge.  You need not require recipients to copy the
284         -    ___Corresponding Source along with the object code.  If the place to
285         -    ___copy the object code is a network server, the Corresponding Source
286         -    ___may be on a different server (operated by you or a third party)
287         -    ___that supports equivalent copying facilities, provided you maintain
288         -    ___clear directions next to the object code saying where to find the
289         -    ___Corresponding Source.  Regardless of what server hosts the
290         -    ___Corresponding Source, you remain obligated to ensure that it is
291         -    ___available for as long as needed to satisfy these requirements.
292         -
293         -    ___e) Convey the object code using peer-to-peer transmission, provided
294         -    ___you inform other peers where the object code and Corresponding
295         -    ___Source of the work are being offered to the general public at no
296         -    ___charge under subsection 6d.
297         -
298         -    ___A separable portion of the object code, whose source code is excluded
      240  +  a) Convey the object code in, or embodied in, a physical product
      241  +  (including a physical distribution medium), accompanied by the
      242  +  Corresponding Source fixed on a durable physical medium
      243  +  customarily used for software interchange.
      244  +
      245  +  b) Convey the object code in, or embodied in, a physical product
      246  +  (including a physical distribution medium), accompanied by a
      247  +  written offer, valid for at least three years and valid for as
      248  +  long as you offer spare parts or customer support for that product
      249  +  model, to give anyone who possesses the object code either (1) a
      250  +  copy of the Corresponding Source for all the software in the
      251  +  product that is covered by this License, on a durable physical
      252  +  medium customarily used for software interchange, for a price no
      253  +  more than your reasonable cost of physically performing this
      254  +  conveying of source, or (2) access to copy the
      255  +  Corresponding Source from a network server at no charge.
      256  +
      257  +  c) Convey individual copies of the object code with a copy of the
      258  +  written offer to provide the Corresponding Source.  This
      259  +  alternative is allowed only occasionally and noncommercially, and
      260  +  only if you received the object code with such an offer, in accord
      261  +  with subsection 6b.
      262  +
      263  +  d) Convey the object code by offering access from a designated
```

(212 of 299), Page 212 of 299

10/2/2019     update vmd/ODSE+ixlile to DependaABOT also not violates-ch...2s/1.1 · graphfoundation/ongdb @c0b23b...· GitHub

Case 1:24-cv-05538-LLS  Document 18-4  Filed 12/23/2024  DktEntry: 18.4, Page 212 of 299

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     from the Corresponding Source as a System Library, need not be
     included in conveying the object code work.
```

```
299  282
300  283
301  284
```

```
302  285  -  __A "User Product" is either (1) a "consumer product", which means any
          +  A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
```

```
315  298  -  __"Installation Information" for a User Product means any methods,
          +  "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
```

```
323  306  -  __If you convey an object code work under this section in, or with, or
          +  If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316
```

```
334  317  -  __The requirement to provide Installation Information does not include a
          +  The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
```

```
342  325  -  __Corresponding Source conveyed, and Installation Information provided,
          +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
```

```
348        -  __7. Additional Terms.
```

(213 of 299), Page 213 of 299
10/2/2019    Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 213 of 299
ongdb-legacy/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb-legacy · GitHub

```
331  + 7. Additional Terms.
349  332
350      -  "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359      -  When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      -  Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      -    a) Disclaiming warranty or limiting liability differently from the
371      -    terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      -    b) Requiring preservation of specified reasonable legal notices or
374      -    author attributions in that material or in the Appropriate Legal
375      -    Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -    c) Prohibiting misrepresentation of the origin of that material, or
378      -    requiring that modified versions of such material be marked in
379      -    reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -    d) Limiting the use for publicity purposes of names of licensors or
382      -    authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -    e) Declining to grant rights under trademark law for use of some
385      -    trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -    f) Requiring indemnification of licensors and authors of that
388      -    material by anyone who conveys the material (or modified versions of
389      -    it) with contractual assumptions of liability to the recipient, for
390      -    any liability that these contractual assumptions directly impose on
391      -    those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
```

(214 of 299), Page 214 of 299
10/2/2019
Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 214 of 299
Updated GNU GPLv3 License to include the current one from gnu.org · graphfoundation/ongdb@c0b23b2 · GitHub

```
393        -   __All other non-permissive additional terms are considered "further
       376  +  All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396        -   governed by this License along with a term that is a further restriction,
397        -   you may remove that term.  If a license document contains a further
398        -   restriction but permits relicensing or conveying under this License, you
399        -   may add to a covered work material governed by the terms of that license
400        -   document, provided that the further restriction does not survive such
401        -   relicensing or conveying.
402        -
403        -   __If you add terms to a covered work in accord with this section, you
       379  +  governed by this License along with a term that is a further
       380  +  restriction, you may remove that term.  If a license document contains
       381  +  a further restriction but permits relicensing or conveying under this
       382  +  License, you may add to a covered work material governed by the terms
       383  +  of that license document, provided that the further restriction does
       384  +  not survive such relicensing or conveying.
       385  +
       386  +  If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408        -   __Additional terms, permissive or non-permissive, may be stated in the
       391  +  Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412        -   __8. Termination.
       395  +  8. Termination.
413    396
414        -   __You may not propagate or modify a covered work except as expressly
       397  +  You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420        -   __However, if you cease all violation of this License, then your
       403  +  However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
425    408     prior to 60 days after the cessation.
426    409
427        -   __Moreover, your license from a particular copyright holder is
       410  +  Moreover, your license from a particular copyright holder is
428    411     reinstated permanently if the copyright holder notifies you of the
429    412     violation by some reasonable means, this is the first time you have
430    413     received notice of violation of this License (for any work) from that
431    414     copyright holder, and you cure the violation prior to 30 days after
432    415     your receipt of the notice.
433    416
434        -   __Termination of your rights under this section does not terminate the
       417  +  Termination of your rights under this section does not terminate the
435    418     licenses of parties who have received copies or rights from you under
436    419     this License.  If your rights have been terminated and not permanently
437    420     reinstated, you do not qualify to receive new licenses for the same
438    421     material under section 10.
439    422
440        -   __9. Acceptance Not Required for Having Copies.
```

| | 423 | + 9. Acceptance Not Required for Having Copies. |
|---|---|---|
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License. Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |

(216 of 299), Page 216 of 299
10/2/2019

Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 216 of 299
Updated m/DUNESLixfile to DEPUTMENT also not violate na 2s/1 graph formation/ongb/c0b298 · GitHub

```
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both these terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570       -   __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
```

(217 of 299), Page 217 of 299
10/2/2019
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 217 of 299
Update ... DEVELOPMENT ... not idiomatic ... graph foundation/ongdb@c0b23b · GitHub

```
578    -     14. Revised Versions of this License.
579    -
580    -   The Free Software Foundation may publish revised and/or new versions of
581    - the GNU Affero General Public License from time to time.  Such new
582    - versions will be similar in spirit to the present version, but may differ
583    - in detail to address new problems or concerns.
584    -
585    -   Each version is given a distinguishing version number.  If the
586    - Program specifies that a certain numbered version of the GNU Affero
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604    -     15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609   592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615         -   __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599

617         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609

627         -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629         -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636         -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644         -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -   ____This program is free software: you can redistribute it and/or modify
653         -   ____it under the terms of the GNU Affero General Public License as
654         -   __published by the Free Software Foundation, either version 3 of the
655         -   __License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -   ____This program is distributed in the hope that it will be useful,
658         -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

(219 of 299), Page 219 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 219 of 299

10/2/2019 updates to GPL3 license to include the Commons Clause · ... also not violate ... /11 · graphfoundation/ongdb@c0b23b · GitHub

```
642      + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643      + GNU Affero General Public License for more details.
661  644
662      -     You should have received a copy of the GNU Affero General Public License
663      -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645 + You should have received a copy of the GNU Affero General Public License
     646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667      -   If your software can interact with users remotely through a computer
     650 + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675      -   You should also get your employer (if you work as a programmer) or school,
     658 + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678      - <http://www.gnu.org/licenses/>.
679      -
680      -
681      - "Commons Clause" License Condition
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
     661 + <https://www.gnu.org/licenses/>.
```

486 🟩🟩🟩🟥🟥⬜ enterprise/cypher/acceptance-spec-suite/LICENSE.txt

```
...   ...    @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
     1   + GNU AFFERO GENERAL PUBLIC LICENSE
     2   +   Version 3, 19 November 2007
5    3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
9        - available at:https://neo4j.com/licensing/
     4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5   + Everyone is permitted to copy and distribute verbatim copies
     6   + of this license document, but changing it is not allowed.
10   7
11       - The software ("Software") is developed and owned by Neo4j Sweden AB
12       - (referred to in this notice as "Neo4j") and is subject to the terms
13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8   + Preamble
```

```
14     9
15     -
16     -
17     -                    GNU AFFERO GENERAL PUBLIC LICENSE
18     -                       Version 3, 19 November 2007
19     -
20     -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21     -  Everyone is permitted to copy and distribute verbatim copies
22     -  of this license document, but changing it is not allowed.
23     -
24     -                            Preamble
25     -
26     -    The GNU Affero General Public License is a free, copyleft license
27     -  for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30     -    The licenses for most software and other practical works are
31     -  designed to take away your freedom to share and change the works.  By
32     -  contrast, our General Public Licenses are intended to guarantee your
33     -  freedom to share and change all versions of a program--to make sure it
34     -  remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
35     19
36     -    When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
37     21    price.  Our General Public Licenses are designed to make sure that you
38     22    have the freedom to distribute copies of free software (and charge for
39     23    them if you wish), that you receive source code or can get it if you
40     24    want it, that you can change the software or use pieces of it in new
41     25    free programs, and that you know you can do these things.
42     26
43     -    Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
44     28    with two steps: (1) assert copyright on the software, and (2) offer
45     29    you this License which gives you legal permission to copy, distribute
46     30    and/or modify the software.
47     31
48     -    A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
49     33    improvements made in alternate versions of the program, if they
50     34    receive widespread use, become available for other developers to
51     35    incorporate.  Many developers of free software are heartened and
55     39    letting the public access it on a server without ever releasing its
56     40    source code to the public.
57     41
58     -    The GNU Affero General Public License is designed specifically to
       42  + The GNU Affero General Public License is designed specifically to
59     43    ensure that, in such cases, the modified source code becomes available
60     44    to the community.  It requires the operator of a network server to
61     45    provide the source code of the modified version running there to the
62     46    users of that server.  Therefore, public use of a modified version, on
63     47    a publicly accessible server, gives the public access to the source
64     48    code of the modified version.
65     49
66     -    An older license, called the Affero General Public License and
       50  + An older license, called the Affero General Public License and
67     51    published by Affero, was designed to accomplish similar goals.  This is
```

```
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72        -   __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75        -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.

76   62

77        -   __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.

81   67

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94        -   __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97        -   __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104       -   __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108       -   __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99

117       -   __1. Source Code.
     100  + 1. Source Code.
118  101
```

(222 of 299), Page 222 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 222 of 299

10/2/2019 updateNeo4jDAS Fix file to Department also not violate ... /licenses/1.1.graphfoundation/ongdb@c0b23b · GitHub

```
119         -    The "source code" for a work means the preferred form of the work
      102   +  The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123         -    A "Standard Interface" means an interface that either is an official
      106   +  A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128         -    The "System Libraries" of an executable work include anything, other
      111   +  The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139         -    The "Corresponding Source" for a work in object code form means all
      122   +  The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152         -    The Corresponding Source need not include anything that users
      135   +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156         -    The Corresponding Source for a work in source code form is that
      139   +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159         -    2. Basic Permissions.
      142   +  2. Basic Permissions.
160   143

161         -    All rights granted under this License are granted for the term of
      144   +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169         -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180         -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184         -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

| | 185 | 168 | | |
|---|---|---|---|---|
| 186 | | | - | _No covered work shall be deemed part of an effective technological |
| | | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | | 173 | | measures. |
| 191 | | 174 | | |
| 192 | | | - | _When you convey a covered work, you waive any legal power to forbid |
| | | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | | 177 | | is effected by exercising rights under this License with respect to |
| 195 | | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | | 181 | | technological measures. |
| 199 | | 182 | | |
| 200 | | | - | _4. Conveying Verbatim Copies. |
| | | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | | 184 | | |
| 202 | | | - | _You may convey verbatim copies of the Program's source code as you |
| | | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | | 188 | | keep intact all notices stating that this License and any |
| 206 | | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | | 191 | | recipients a copy of this License along with the Program. |
| 209 | | 192 | | |
| 210 | | | - | _You may charge any price or no price for each copy that you convey, |
| | | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | | 195 | | |
| 213 | | | - | _5. Conveying Modified Source Versions. |
| | | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | | 197 | | |
| 215 | | | - | _You may convey a work based on the Program, or the modifications to |
| | | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | | 199 | | produce it from the Program, in the form of source code under the |
| 217 | | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | | 201 | | |
| 219 | | | - | _ a) The work must carry prominent notices stating that you modified |
| 220 | | | - | _ it, and giving a relevant date. |
| | | 202 | + | a) The work must carry prominent notices stating that you modified |
| | | 203 | + | it, and giving a relevant date. |
| 221 | | 204 | | |
| 222 | | | - | _ b) The work must carry prominent notices stating that it is |
| 223 | | | - | _ released under this License and any conditions added under section |
| 224 | | | - | _ 7.  This requirement modifies the requirement in section 4 to |
| 225 | | | - | _ "keep intact all notices". |
| | | 205 | + | b) The work must carry prominent notices stating that it is |
| | | 206 | + | released under this License and any conditions added under section |
| | | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | | 208 | + | "keep intact all notices". |
| 226 | | 209 | | |
| 227 | | | - | _ c) You must license the entire work, as a whole, under this |
| 228 | | | - | _ License to anyone who comes into possession of a copy.  This |
| 229 | | | - | _ License will therefore apply, along with any applicable section 7 |
| 230 | | | - | _ additional terms, to the whole of the work, and all its parts, |
| 231 | | | - | _ regardless of how they are packaged.  This License gives no |
| 232 | | | - | _ permission to license the work in any other way, but it does not |
| 233 | | | - | _ invalidate such permission if you have separately received it. |
| | | 210 | + | c) You must license the entire work, as a whole, under this |

(224 of 299), Page 224 of 299
10/2/2019
Case 5:24-cv-05538-...
Page 224 of 299
Base: 24-5538, 12/23/2024, DktEntry: 18.4, Page 224 of 299
updatecn DUAL-License to DUAL...ACHT also not violate...2s/1.1...graphfoundation/ongdb@c0b23b · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235  -    d) If the work has interactive user interfaces, each must display
236  -    Appropriate Legal Notices; however, if the Program has interactive
237  -    interfaces that do not display Appropriate Legal Notices, your
238  -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  -    A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224  works, which are not by their nature extensions of the covered work,
242  225  and which are not combined with it such as to form a larger program,
243  226  in or on a volume of a storage or distribution medium, is called an
247  230  in an aggregate does not cause this License to apply to the other
248  231  parts of the aggregate.
249  232
250  -    6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  -    You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236  of sections 4 and 5, provided that you also convey the
254  237  machine-readable Corresponding Source under the terms of this License,
255  238  in one of these ways:
256  239
257  -    a) Convey the object code in, or embodied in, a physical product
258  -    (including a physical distribution medium), accompanied by the
259  -    Corresponding Source fixed on a durable physical medium
260  -    customarily used for software interchange.
261  -
262  -    b) Convey the object code in, or embodied in, a physical product
263  -    (including a physical distribution medium), accompanied by a
264  -    written offer, valid for at least three years and valid for as
265  -    long as you offer spare parts or customer support for that product
266  -    model, to give anyone who possesses the object code either (1) a
267  -    copy of the Corresponding Source for all the software in the
268  -    product that is covered by this License, on a durable physical
269  -    medium customarily used for software interchange, for a price no
270  -    more than your reasonable cost of physically performing this
271  -    conveying of source, or (2) access to copy the
272  -    Corresponding Source from a network server at no charge.
273  -
274  -    c) Convey individual copies of the object code with a copy of the
275  -    written offer to provide the Corresponding Source.  This
276  -    alternative is allowed only occasionally and noncommercially, and
277  -    only if you received the object code with such an offer, in accord
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
```

```
287          -  ____that supports equivalent copying facilities, provided you maintain
288          -  ____clear directions next to the object code saying where to find the
289          -  ____Corresponding Source.  Regardless of what server hosts the
290          -  ____Corresponding Source, you remain obligated to ensure that it is
291          -  ____available for as long as needed to satisfy these requirements.
292          -
293          -  ____e) Convey the object code using peer-to-peer transmission, provided
294          -  ____you inform other peers where the object code and Corresponding
295          -  ____Source of the work are being offered to the general public at no
296          -  ____charge under subsection 6d.
297          -
298          -  __A separable portion of the object code, whose source code is excluded
     240     + a) Convey the object code in, or embodied in, a physical product
     241     + (including a physical distribution medium), accompanied by the
     242     + Corresponding Source fixed on a durable physical medium
     243     + customarily used for software interchange.
     244     +
     245     + b) Convey the object code in, or embodied in, a physical product
     246     + (including a physical distribution medium), accompanied by a
     247     + written offer, valid for at least three years and valid for as
     248     + long as you offer spare parts or customer support for that product
     249     + model, to give anyone who possesses the object code either (1) a
     250     + copy of the Corresponding Source for all the software in the
     251     + product that is covered by this License, on a durable physical
     252     + medium customarily used for software interchange, for a price no
     253     + more than your reasonable cost of physically performing this
     254     + conveying of source, or (2) access to copy the
     255     + Corresponding Source from a network server at no charge.
     256     +
     257     + c) Convey individual copies of the object code with a copy of the
     258     + written offer to provide the Corresponding Source.  This
     259     + alternative is allowed only occasionally and noncommercially, and
     260     + only if you received the object code with such an offer, in accord
     261     + with subsection 6b.
     262     +
     263     + d) Convey the object code by offering access from a designated
     264     + place (gratis or for a charge), and offer equivalent access to the
     265     + Corresponding Source in the same way through the same place at no
     266     + further charge.  You need not require recipients to copy the
     267     + Corresponding Source along with the object code.  If the place to
     268     + copy the object code is a network server, the Corresponding Source
     269     + may be on a different server (operated by you or a third party)
     270     + that supports equivalent copying facilities, provided you maintain
     271     + clear directions next to the object code saying where to find the
     272     + Corresponding Source.  Regardless of what server hosts the
     273     + Corresponding Source, you remain obligated to ensure that it is
     274     + available for as long as needed to satisfy these requirements.
     275     +
     276     + e) Convey the object code using peer-to-peer transmission, provided
     277     + you inform other peers where the object code and Corresponding
     278     + Source of the work are being offered to the general public at no
     279     + charge under subsection 6d.
     280     +
     281     + A separable portion of the object code, whose source code is excluded
299  282        from the Corresponding Source as a System Library, need not be
300  283        included in conveying the object code work.
301  284
302          -  __A "User Product" is either (1) a "consumer product", which means any
     285     + A "User Product" is either (1) a "consumer product", which means any
303  286        tangible personal property which is normally used for personal, family,
304  287        or household purposes, or (2) anything designed or sold for incorporation
305  288        into a dwelling.  In determining whether a product is a consumer product,
312  295        commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_019125

```
313  296    the only significant mode of use of the product.
314  297
315    -   -  "Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323    -   -  If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334    -   -  The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342    -   -  Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348    -   -  7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350    -   -  "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359    -   -  When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366    -   -  Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370    -   -    a) Disclaiming warranty or limiting liability differently from the
371    -   -    terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
```

| 372 | 355 |   |   |
| 373 |   | - | ___b) Requiring preservation of specified reasonable legal notices or |
| 374 |   | - | ___author attributions in that material or in the Appropriate Legal |
| 375 |   | - | ___Notices displayed by works containing it; or |
|   | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
|   | 357 | + | author attributions in that material or in the Appropriate Legal |
|   | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 |   |   |
| 377 |   | - | ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 |   | - | ___requiring that modified versions of such material be marked in |
| 379 |   | - | ___reasonable ways as different from the original version; or |
|   | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
|   | 361 | + | requiring that modified versions of such material be marked in |
|   | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 |   |   |
| 381 |   | - | ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 |   | - | ___authors of the material; or |
|   | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
|   | 365 | + | authors of the material; or |
| 383 | 366 |   |   |
| 384 |   | - | ___e) Declining to grant rights under trademark law for use of some |
| 385 |   | - | ___trade names, trademarks, or service marks; or |
|   | 367 | + | e) Declining to grant rights under trademark law for use of some |
|   | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 |   |   |
| 387 |   | - | ___f) Requiring indemnification of licensors and authors of that |
| 388 |   | - | ___material by anyone who conveys the material (or modified versions of |
| 389 |   | - | ___it) with contractual assumptions of liability to the recipient, for |
| 390 |   | - | ___any liability that these contractual assumptions directly impose on |
| 391 |   | - | ___those licensors and authors. |
|   | 370 | + | f) Requiring indemnification of licensors and authors of that |
|   | 371 | + | material by anyone who conveys the material (or modified versions of |
|   | 372 | + | it) with contractual assumptions of liability to the recipient, for |
|   | 373 | + | any liability that these contractual assumptions directly impose on |
|   | 374 | + | those licensors and authors. |
| 392 | 375 |   |   |
| 393 |   | - | __All other non-permissive additional terms are considered "further |
|   | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 |   | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   | received it, or any part of it, contains a notice stating that it is |
| 396 |   | - | governed by this License along with a term that is a further restriction, |
| 397 |   | - | you may remove that term.  If a license document contains a further |
| 398 |   | - | restriction but permits relicensing or conveying under this License, you |
| 399 |   | - | may add to a covered work material governed by the terms of that license |
| 400 |   | - | document, provided that the further restriction does not survive such |
| 401 |   | - | relicensing or conveying. |
| 402 |   | - |   |
| 403 |   | - | __If you add terms to a covered work in accord with this section, you |
|   | 379 | + | governed by this License along with a term that is a further |
|   | 380 | + | restriction, you may remove that term.  If a license document contains |
|   | 381 | + | a further restriction but permits relicensing or conveying under this |
|   | 382 | + | License, you may add to a covered work material governed by the terms |
|   | 383 | + | of that license document, provided that the further restriction does |
|   | 384 | + | not survive such relicensing or conveying. |
|   | 385 | + |   |
|   | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 |   | must place, in the relevant source files, a statement of the |
| 405 | 388 |   | additional terms that apply to those files, or a notice indicating |
| 406 | 389 |   | where to find the applicable terms. |
| 407 | 390 |   |   |
| 408 |   | - | __Additional terms, permissive or non-permissive, may be stated in the |
|   | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 |   | form of a separately written license, or stated as exceptions; |

(228 of 299), Page 228 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 228 of 299
update-vm-0/ONSExit file to Depine agent also not violate Chez's/1.3.graph foundation/ongdb@c0b23b · GitHub

```
410   393         the above requirements apply either way.
411   394

412         -   __8. Termination.
      395   +   8. Termination.
413   396

414         -   __You may not propagate or modify a covered work except as expressly
      397   +   You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402

420         -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409

427         -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416

434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422

440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424

442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433

451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435

453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440

458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
```

```
468          -   __You may not impose any further restrictions on the exercise of the
      451    +  You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458

476          -   __11. Patents.
      459    +  11. Patents.
477   460

478          -   __A "contributor" is a copyright holder who authorizes use under this
      461    +  A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464

482          -   __A contributor's "essential patent claims" are all patent claims
      465    +  A contributor's "essential patent claims" are all patent claims
483   466        owned or controlled by the contributor, whether already acquired or
484   467        hereafter acquired, that would be infringed by some manner, permitted
485   468        by this License, of making, using, or selling its contributor version,
489   472        patent sublicenses in a manner consistent with the requirements of
490   473        this License.
491   474

492          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476        patent license under the contributor's essential patent claims, to
494   477        make, use, sell, offer for sale, import and otherwise run, modify and
495   478        propagate the contents of its contributor version.
496   479

497          -   __In the following three paragraphs, a "patent license" is any express
      480    +  In the following three paragraphs, a "patent license" is any express
498   481        agreement or commitment, however denominated, not to enforce a patent
499   482        (such as an express permission to practice a patent or covenant not to
500   483        sue for patent infringement).  To "grant" such a patent license to a
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486

504          -   __If you convey a covered work, knowingly relying on a patent license,
      487    +  If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500

518          -   __If, pursuant to or in connection with a single transaction or
      501    +  If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508

526          -   __A patent license is "discriminatory" if it does not include within
      509    +  A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
```

(230 of 299), Page 230 of 299
10/2/2019    Case 3:24-cv-05538 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 230 of 299
Update vendored libraries to remove AGPL code not violating 2s/1.1 graphfoundation/ongdb@c0b23b · GitHub

| 540 | 523 | |
|---|---|---|
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this license will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |

(231 of 299), Page 231 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 231 of 299
          Update ·ongdb/ONGDB-LICENSE to DocumentAgent also not violate ... 2/11 · graphfoundation/ongdb@c0b23b · GitHub

```
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604         - __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         - __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627         - __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         - __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636         -                         END OF TERMS AND CONDITIONS
```

(232 of 299), Page 232 of 299
10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 232 of 299
Case ...updated... on GitHub

```
637  619   + END OF TERMS AND CONDITIONS
     620
638        -             How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640        -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644        -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667        -   If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675        -   You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
```

| | 682 | | - |
| | 683 | | - The Software is provided to you by the Licensor under the License, as |
| | 684 | | - defined below, subject to the following condition. Without limiting |
| | 685 | | - other conditions in the License, the grant of rights under the License |
| | 686 | | - will not include, and the License does not grant to you, the right to |
| | 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| | 688 | | - practicing any or all of the rights granted to you under the License |
| | 689 | | - to provide to third parties, for a fee or other consideration, |
| | 690 | | - a product or service that consists, entirely or substantially, |
| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

∨  486 ■■■■□□  enterprise/cypher/compatibility-spec-suite/LICENSE.txt 📋

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +   Version 3, 19 November 2007 |
| 5 | | 3 | |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | | 9 | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                  GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                    Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | - of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                      Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | | 12 | | cooperation with the community in the case of network server software. |
| 29 | | 13 | |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change them.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |

(234 of 299), Page 234 of 299
10/2/2019 Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 234 of 299
updated ongdb LICENSE file to reflect AGPL · graphfoundation/ongdb@c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | - __When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |
| 42 | 26 | |
| 43 | | - __Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | and/or modify the software. |
| 47 | 31 | |
| 48 | | - __A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | - __The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | to the community.  It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | a publicly accessible server, gives the public access to the source |
| 64 | 48 | code of the modified version. |
| 65 | 49 | |
| 66 | | - __An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -                   TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | - __0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | - __"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | - "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | - "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |

(235 of 299), Page 235 of 299

Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 235 of 299

10/2/2019    Update ongdb/LICENSE.txt file to Deputer AGPLt also not violate chaz's/1.1 graph foundation/ongdb · c0b23e · GitHub

```
87   70        "recipients" may be individuals or organizations.
88   71

89   -    -  __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94   -    -  A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97   -    -  __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104  -    -  __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108  -    -  An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99

117  -    -  __1. Source Code.
     100  +  1. Source Code.
118  101

119  -    -  __The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103      for making modifications to it.  "Object code" means any non-source
121  104      form of a work.
122  105

123  -    -  A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107      standard defined by a recognized standards body, or, in the case of
125  108      interfaces specified for a particular programming language, one that
126  109      is widely used among developers working in that language.
127  110

128  -    -  __The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112      than the work as a whole, that (a) is included in the normal form of
130  113      packaging a Major Component, but which is not part of that Major
131  114      Component, and (b) serves only to enable use of the work with that
136  119      (if any) on which the executable work runs, or a compiler used to
137  120      produce the work, or an object code interpreter used to run it.
138  121

139  -    -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134
```

(236 of 299), Page 236 of 299

10/2/2019　Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 236 of 299
update/cvr/GNU GENERAL PUBLIC LICENSE · Issue #198 · graphfoundation/ongdb · GitHub

```
152          -   __The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156          -   __The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159          -   __2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143

161          -   __All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169          -   __You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180          -   __Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184          -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186          -   __No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192          -   __When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182

200          -   __4. Conveying Verbatim Copies.
     183     +   4. Conveying Verbatim Copies.
201  184

202          -   __You may convey verbatim copies of the Program's source code as you
     185     +   You may convey verbatim copies of the Program's source code as you
203  186         receive it, in any medium, provided that you conspicuously and
204  187         appropriately publish on each copy an appropriate copyright notice;
205  188         keep intact all notices stating that this License and any
206  189         non-permissive terms added in accord with section 7 apply to the code;
207  190         keep intact all notices of the absence of any warranty; and give all
```

(237 of 299), Page 237 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 237 of 299
ongdb/gpl-3.0.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ___a) The work must carry prominent notices stating that you modified |
| 220 | | - | ___it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ___b) The work must carry prominent notices stating that it is |
| 223 | | - | ___released under this License and any conditions added under section |
| 224 | | - | ___7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ___"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | ___c) You must license the entire work, as a whole, under this |
| 228 | | - | ___License to anyone who comes into possession of a copy.  This |
| 229 | | - | ___License will therefore apply, along with any applicable section 7 |
| 230 | | - | ___additional terms, to the whole of the work, and all its parts, |
| 231 | | - | ___regardless of how they are packaged.  This License gives no |
| 232 | | - | ___permission to license the work in any other way, but it does not |
| 233 | | - | ___invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | ___d) If the work has interactive user interfaces, each must display |
| 236 | | - | ___Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | ___interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | ___work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | __A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it such as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | __6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |

```
252         -    __You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236  +  of sections 4 and 5, provided that you also convey the
254    237  +  machine-readable Corresponding Source under the terms of this License,
255    238  +  in one of these ways:
256    239  +

257         -    ___a) Convey the object code in, or embodied in, a physical product
258         -    ___(including a physical distribution medium), accompanied by the
259         -    ___Corresponding Source fixed on a durable physical medium
260         -    ___customarily used for software interchange.
261         -    _
262         -    ___b) Convey the object code in, or embodied in, a physical product
263         -    ___(including a physical distribution medium), accompanied by a
264         -    ___written offer, valid for at least three years and valid for as
265         -    ___long as you offer spare parts or customer support for that product
266         -    ___model, to give anyone who possesses the object code either (1) a
267         -    ___copy of the Corresponding Source for all the software in the
268         -    ___product that is covered by this License, on a durable physical
269         -    ___medium customarily used for software interchange, for a price no
270         -    ___more than your reasonable cost of physically performing this
271         -    ___conveying of source, or (2) access to copy the
272         -    ___Corresponding Source from a network server at no charge.
273         -
274         -    ___c) Convey individual copies of the object code with a copy of the
275         -    ___written offer to provide the Corresponding Source.  This
276         -    ___alternative is allowed only occasionally and noncommercially, and
277         -    ___only if you received the object code with such an offer, in accord
278         -    ___with subsection 6b.
279         -
280         -    ___d) Convey the object code by offering access from a designated
281         -    ___place (gratis or for a charge), and offer equivalent access to the
282         -    ___Corresponding Source in the same way through the same place at no
283         -    ___further charge.  You need not require recipients to copy the
284         -    ___Corresponding Source along with the object code.  If the place to
285         -    ___copy the object code is a network server, the Corresponding Source
286         -    ___may be on a different server (operated by you or a third party)
287         -    ___that supports equivalent copying facilities, provided you maintain
288         -    ___clear directions next to the object code saying where to find the
289         -    ___Corresponding Source.  Regardless of what server hosts the
290         -    ___Corresponding Source, you remain obligated to ensure that it is
291         -    ___available for as long as needed to satisfy these requirements.
292         -
293         -    ___e) Convey the object code using peer-to-peer transmission, provided
294         -    ___you inform other peers where the object code and Corresponding
295         -    ___Source of the work are being offered to the general public at no
296         -    ___charge under subsection 6d.
297         -
298         -    _A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       -  A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       -  "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       -  If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       -  The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

```
341  324
342        -    _Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        -    _7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        -    _"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        -    _When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -    _Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -      a) Disclaiming warranty or limiting liability differently from the
371        -      terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        -      b) Requiring preservation of specified reasonable legal notices or
374        -      author attributions in that material or in the Appropriate Legal
375        -      Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -      c) Prohibiting misrepresentation of the origin of that material, or
378        -      requiring that modified versions of such material be marked in
379        -      reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -      d) Limiting the use for publicity purposes of names of licensors or
382        -      authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        -      e) Declining to grant rights under trademark law for use of some
385        -      trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -      f) Requiring indemnification of licensors and authors of that
388        -      material by anyone who conveys the material (or modified versions of
```

(241 of 299), Page 241 of 299

10/2/2019                Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 241 of 299
             updates/ongdb/LICENSE.txt at ... · graphfoundation/ongdb · GitHub

```
389              -    it) with contractual assumptions of liability to the recipient, for
390              -    any liability that these contractual assumptions directly impose on
391              -    those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.

392     375
393              -    All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394     377        restrictions" within the meaning of section 10.  If the Program as you
395     378        received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -    If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
        385      +
        386      + If you add terms to a covered work in accord with this section, you
404     387        must place, in the relevant source files, a statement of the
405     388        additional terms that apply to those files, or a notice indicating
406     389        where to find the applicable terms.
407     390

408              -    Additional terms, permissive or non-permissive, may be stated in the
        391      + Additional terms, permissive or non-permissive, may be stated in the
409     392        form of a separately written license, or stated as exceptions;
410     393        the above requirements apply either way.
411     394

412              -    8. Termination.
        395      + 8. Termination.
413     396

414              -    You may not propagate or modify a covered work except as expressly
        397      + You may not propagate or modify a covered work except as expressly
415     398        provided under this License.  Any attempt otherwise to propagate or
416     399        modify it is void, and will automatically terminate your rights under
417     400        this License (including any patent licenses granted under the third
418     401        paragraph of section 11).
419     402

420              -    However, if you cease all violation of this License, then your
        403      + However, if you cease all violation of this License, then your
421     404        license from a particular copyright holder is reinstated (a)
422     405        provisionally, unless and until the copyright holder explicitly and
423     406        finally terminates your license, and (b) permanently, if the copyright
424     407        holder fails to notify you of the violation by some reasonable means
425     408        prior to 60 days after the cessation.
426     409

427              -    Moreover, your license from a particular copyright holder is
        410      + Moreover, your license from a particular copyright holder is
428     411        reinstated permanently if the copyright holder notifies you of the
429     412        violation by some reasonable means, this is the first time you have
430     413        received notice of violation of this License (for any work) from that
431     414        copyright holder, and you cure the violation prior to 30 days after
432     415        your receipt of the notice.
```

N4J_019141

```
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

(243 of 299), Page 243 of 299

10/2/2019    Case 1:24-cv-5538 ongdb fixed to 1.11 · graphfoundation/ongdb@c0b23b21... Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 243 of 299

ongdb-fixed to 1.11 · Updates are not viola...ha2s/1.1.graphfoundation/ongdb@c0b23b21... · GitHub

```
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
```

| 569 | 552 | |
| 570 | | - __Notwithstanding any other provision of this License, you have _permission_ |
| 571 | | - to link or combine any covered work with a work licensed _under version 3_ |
| 572 | | - of the GNU General Public License into a single _combined work, and to_ |
| 573 | | - convey the resulting work.  The terms of this _License will continue to_ |
| 574 | | - apply to the part which is the covered work, _but the work with which it is_ |
| 575 | | - _combined will remain governed by version 3 of the GNU General Public_ |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - _versions_ will be similar in spirit to the present version, but may differ |
| 583 | | - _in detail to_ address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - _General_ Public License "or any later version" applies to it, you have |
| 588 | | - _the_ option of following the terms and conditions either of that |
| 589 | | - _numbered_ version or of any later version published by the Free |
| 590 | | - _Software_ Foundation.  If the Program does not specify a version number |
| 591 | | - _of the_ GNU Affero General Public License, you may choose any version |
| 592 | | - _ever published_ by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - _proxy's_ public statement of acceptance of a version permanently |
| 597 | | - _authorizes you_ to choose that version for the Program. |
| 598 | | - |
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + _permission_ to link or combine any covered work with a work licensed |
| | 555 | + _under version 3_ of the GNU General Public License into a single |
| | 556 | + _combined work, and to_ convey the resulting work.  The terms of this |
| | 557 | + _License will continue to_ apply to the part which is the covered work, |
| | 558 | + _but the work with which it is combined will remain governed by version_ |
| | 559 | + _3 of the GNU General Public_ License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new _versions_ |
| | 565 | + will be similar in spirit to the present version, but may differ _in detail to_ |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero _General_ |
| | 570 | + Public License "or any later version" applies to it, you have _the_ |
| | 571 | + option of following the terms and conditions either of that _numbered_ |
| | 572 | + version or of any later version published by the Free _Software_ |
| | 573 | + Foundation.  If the Program does not specify a version number _of the_ |
| | 574 | + GNU Affero General Public License, you may choose any version _ever published_ |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that _proxy's_ |
| | 579 | + public statement of acceptance of a version permanently _authorizes you_ |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

(245 of 299), Page 245 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 245 of 299

10/2/2019 Case 5 updated/ongdb/LICENSE.txt file to Department also not violate the 2/1.1 graph Information4agb0@c0b2198 · GitHub

| | | |
|---|---|---|
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - __15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - __16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - __17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | - __If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |
| 631 | 614 | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | copy of the Program in return for a fee. |
| 635 | 618 | |
| 636 | | - _____END OF TERMS AND CONDITIONS |
| | 619 | + END OF TERMS AND CONDITIONS |
| 637 | 620 | |
| 638 | | - _____How to Apply These Terms to Your New Programs |
| | 621 | + How to Apply These Terms to Your New Programs |
| 639 | 622 | |
| 640 | | - __If you develop a new program, and you want it to be of the greatest |
| | 623 | + If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | |
| 644 | | - __To do so, attach the following notices to the program.  It is safest |
| | 627 | + To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | to attach them to the start of each source file to most effectively |
| 646 | 629 | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | |
| 649 | | - ____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | - ____Copyright (C) <year>  <name of author> |
| | 632 | + <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + Copyright (C) <year>  <name of author> |
| 651 | 634 | |
| 652 | | - ____This program is free software: you can redistribute it and/or modify |
| 653 | | - ____it under the terms of the GNU Affero General Public License as |
| 654 | | - ____published by the Free Software Foundation, either version 3 of the |
| 655 | | - ____License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as published by |

```
637    + the Free Software Foundation, either version 3 of the License, or
638    + (at your option) any later version.
656   639    +
657          -     This program is distributed in the hope that it will be useful,
658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -     GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
661   644    +
662          -     You should have received a copy of the GNU Affero General Public License
663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647    +
665   648      Also add information on how to contact you by electronic and paper mail.
666   649    +
667          -   If your software can interact with users remotely through a computer
      650    + If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657    +
675          -   You should also get your employer (if you work as a programmer) or school,
      658    + You should also get your employer (if you work as a programmer) or school,
676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660      For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
      661    + <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/cypher/compiled-expressions/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
1             - NOTICE
2             - This package contains software licensed under different
3             - licenses, please refer to the NOTICE.txt file for further
4             - information and LICENSES.txt for full license texts.
       1      + GNU AFFERO GENERAL PUBLIC LICENSE
       2      +    Version 3, 19 November 2007
5      3    +
6             - Neo4j Enterprise object code can be licensed independently from
7             - the source under separate commercial terms. Email inquiries can be
8             - directed to: licensing@neo4j.com. More information is also
```

| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                  GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                       Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                            Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |
| 42 | 26 | |
| 43 | | -   Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | and/or modify the software. |
| 47 | 31 | |
| 48 | | -   A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | -   The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |

```
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49

66      -    __An older license, called the Affero General Public License and
     50 +    An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72      -    __The precise terms and conditions for copying, distribution and
     56 +    The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75      -                       TERMS AND CONDITIONS
     59 +    TERMS AND CONDITIONS
     60 +
     61 +    0. Definitions.
76   62

77      -    0. Definitions.
     63 +    "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -    "This License" refers to version 3 of the GNU Affero General Public
80      -    License.
     65 +    "Copyright" also means copyright-like laws that apply to other kinds of
     66 +    works, such as semiconductor masks.
81   67

82           "Copyright" also means copyright-like laws that apply to other kinds
83      -    of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
     68 +    "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71

89      -    __To "modify" a work means to copy from or adapt all or part of the work
     72 +    To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76

94      -    __A "covered work" means either the unmodified Program or a work based
     77 +    A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79

97      -    __To "propagate" a work means to do anything with it that, without
     80 +    To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86

104     -    __To "convey" a work means any kind of propagation that enables other
     87 +    To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90

108     -    __An interactive user interface displays "Appropriate Legal Notices"
     91 +    An interactive user interface displays "Appropriate Legal Notices"
```

(249 of 299), Page 249 of 299

10/2/2019　　　　Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 249 of 299 updates/vm0/028/Extdile tdtepurtmenst a/o.not violec2m12/1.graphinfoundation/ongdbc0b23b · GitHub

Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 249 of 299

```
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99

117      - __1. Source Code.
      100 + 1. Source Code.
118   101

119      - __The "source code" for a work means the preferred form of the work
      102 + The "source code" for a work means the preferred form of the work
120   103    for making modifications to it.  "Object code" means any non-source
121   104    form of a work.
122   105

123      - __A "Standard Interface" means an interface that either is an official
      106 + A "Standard Interface" means an interface that either is an official
124   107    standard defined by a recognized standards body, or, in the case of
125   108    interfaces specified for a particular programming language, one that
126   109    is widely used among developers working in that language.
127   110

128      - __The "System Libraries" of an executable work include anything, other
      111 + The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
138   121

139      - __The "Corresponding Source" for a work in object code form means all
      122 + The "Corresponding Source" for a work in object code form means all
140   123    the source code needed to generate, install, and (for an executable
141   124    work) run the object code and to modify the work, including scripts to
142   125    control those activities.  However, it does not include the work's
149   132    such as by intimate data communication or control flow between those
150   133    subprograms and other parts of the work.
151   134

152      - __The Corresponding Source need not include anything that users
      135 + The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.
155   138

156      - __The Corresponding Source for a work in source code form is that
      139 + The Corresponding Source for a work in source code form is that
157   140    same work.
158   141

159      - __2. Basic Permissions.
      142 + 2. Basic Permissions.
160   143

161      - __All rights granted under this License are granted for the term of
      144 + All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151

169      - __You may make, run and propagate covered works that you do not
      152 + You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
```

```
178  161      your copyrighted material outside their relationship with you.
179  162
180       -   __Conveying under any other circumstances is permitted solely under
     163   + Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184       -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -   __No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192       -   __When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200       -   __4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184
202       -   __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210       -   __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213       -   __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197
215       -   __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219       -     __a) The work must carry prominent notices stating that you modified
220       -     __it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204
222       -     __b) The work must carry prominent notices stating that it is
223       -     __released under this License and any conditions added under section
224       -     __7.  This requirement modifies the requirement in section 4 to
225       -     __"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
```

```
226   209
227     -   ____c) You must license the entire work, as a whole, under this
228     -   ____License to anyone who comes into possession of a copy.  This
229     -   ____License will therefore apply, along with any applicable section 7
230     -   ____additional terms, to the whole of the work, and all its parts,
231     -   ____regardless of how they are packaged.  This License gives no
232     -   ____permission to license the work in any other way, but it does not
233     -   ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235     -   ____d) If the work has interactive user interfaces, each must display
236     -   ____Appropriate Legal Notices; however, if the Program has interactive
237     -   ____interfaces that do not display Appropriate Legal Notices, your
238     -   ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240     -   _A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232
250     -   _6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252     -   _You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:
256   239
257     -   ____a) Convey the object code in, or embodied in, a physical product
258     -   ____(including a physical distribution medium), accompanied by the
259     -   ____Corresponding Source fixed on a durable physical medium
260     -   ____customarily used for software interchange.
261     -
262     -   ____b) Convey the object code in, or embodied in, a physical product
263     -   ____(including a physical distribution medium), accompanied by a
264     -   ____written offer, valid for at least three years and valid for as
265     -   ____long as you offer spare parts or customer support for that product
266     -   ____model, to give anyone who possesses the object code either (1) a
267     -   ____copy of the Corresponding Source for all the software in the
268     -   ____product that is covered by this License, on a durable physical
269     -   ____medium customarily used for software interchange, for a price no
270     -   ____more than your reasonable cost of physically performing this
271     -   ____conveying of source, or (2) access to copy the
272     -   ____Corresponding Source from a network server at no charge.
273     -
274     -   ____c) Convey individual copies of the object code with a copy of the
275     -   ____written offer to provide the Corresponding Source.  This
276     -   ____alternative is allowed only occasionally and noncommercially, and
277     -   ____only if you received the object code with such an offer, in accord
```

```
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240 +  a) Convey the object code in, or embodied in, a physical product
       241 +  (including a physical distribution medium), accompanied by the
       242 +  Corresponding Source fixed on a durable physical medium
       243 +  customarily used for software interchange.
       244 +
       245 +  b) Convey the object code in, or embodied in, a physical product
       246 +  (including a physical distribution medium), accompanied by a
       247 +  written offer, valid for at least three years and valid for as
       248 +  long as you offer spare parts or customer support for that product
       249 +  model, to give anyone who possesses the object code either (1) a
       250 +  copy of the Corresponding Source for all the software in the
       251 +  product that is covered by this License, on a durable physical
       252 +  medium customarily used for software interchange, for a price no
       253 +  more than your reasonable cost of physically performing this
       254 +  conveying of source, or (2) access to copy the
       255 +  Corresponding Source from a network server at no charge.
       256 +
       257 +  c) Convey individual copies of the object code with a copy of the
       258 +  written offer to provide the Corresponding Source.  This
       259 +  alternative is allowed only occasionally and noncommercially, and
       260 +  only if you received the object code with such an offer, in accord
       261 +  with subsection 6b.
       262 +
       263 +  d) Convey the object code by offering access from a designated
       264 +  place (gratis or for a charge), and offer equivalent access to the
       265 +  Corresponding Source in the same way through the same place at no
       266 +  further charge.  You need not require recipients to copy the
       267 +  Corresponding Source along with the object code.  If the place to
       268 +  copy the object code is a network server, the Corresponding Source
       269 +  may be on a different server (operated by you or a third party)
       270 +  that supports equivalent copying facilities, provided you maintain
       271 +  clear directions next to the object code saying where to find the
       272 +  Corresponding Source.  Regardless of what server hosts the
       273 +  Corresponding Source, you remain obligated to ensure that it is
       274 +  available for as long as needed to satisfy these requirements.
       275 +
       276 +  e) Convey the object code using peer-to-peer transmission, provided
       277 +  you inform other peers where the object code and Corresponding
       278 +  Source of the work are being offered to the general public at no
       279 +  charge under subsection 6d.
       280 +
       281 +  A separable portion of the object code, whose source code is excluded
```

(253 of 299), Page 253 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 253 of 299
          updated-the-LICENSE-file-to-reflect-the-current-address-not-violate...ca2s/1.1.graphfoundation/ongdb@c0b23b... · GitHub

```
299  282       from the Corresponding Source as a System Library, need not be
300  283       included in conveying the object code work.
301  284

302      -   __A "User Product" is either (1) a "consumer product", which means any
     285 +   A "User Product" is either (1) a "consumer product", which means any
303  286       tangible personal property which is normally used for personal, family,
304  287       or household purposes, or (2) anything designed or sold for incorporation
305  288       into a dwelling.  In determining whether a product is a consumer product,
312  295       commercial, industrial or non-consumer uses, unless such uses represent
313  296       the only significant mode of use of the product.
314  297

315      -   __"Installation Information" for a User Product means any methods,
     298 +   "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
321  304       modification has been made.
322  305

323      -   __If you convey an object code work under this section in, or with, or
     306 +   If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316

334      -   __The requirement to provide Installation Information does not include a
     317 +   The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324

342      -   __Corresponding Source conveyed, and Installation Information provided,
     325 +   Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348      -   __7. Additional Terms.
     331 +   7. Additional Terms.
349  332

350      -   __"Additional permissions" are terms that supplement the terms of this
     333 +   "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359      -   __When you convey a copy of a covered work, you may at your option
     342 +   When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348
```

(254 of 299), Page 254 of 299 Case 1:24-cv-5538, 12/23/2024, DktEntry: 18.4, Page 254 of 299

10/2/2019                    Update with ONGDB Fix the dependency issue and also not violate the 2/1.1 graphfoundation/ongdb@c0b23b2 · GitHub

| | | |
|---|---|---|
| 366 | | -   Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 |   add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 |   that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | -     a) Disclaiming warranty or limiting liability differently from the |
| 371 | | -     terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | -     b) Requiring preservation of specified reasonable legal notices or |
| 374 | | -     author attributions in that material or in the Appropriate Legal |
| 375 | | -     Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | -     c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | -     requiring that modified versions of such material be marked in |
| 379 | | -     reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | -     d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | -     authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | -     e) Declining to grant rights under trademark law for use of some |
| 385 | | -     trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | -     f) Requiring indemnification of licensors and authors of that |
| 388 | | -     material by anyone who conveys the material (or modified versions of |
| 389 | | -     it) with contractual assumptions of liability to the recipient, for |
| 390 | | -     any liability that these contractual assumptions directly impose on |
| 391 | | -     those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | -   All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 |   restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | -   If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |

```
       385  +
       386  + If you add terms to a covered work in accord with this section, you
404    387      must place, in the relevant source files, a statement of the
405    388      additional terms that apply to those files, or a notice indicating
406    389      where to find the applicable terms.
407    390
408         -  __Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
409    392      form of a separately written license, or stated as exceptions;
410    393      the above requirements apply either way.
411    394
412         -  __8. Termination.
       395  + 8. Termination.
413    396
414         -  __You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
415    398      provided under this License.  Any attempt otherwise to propagate or
416    399      modify it is void, and will automatically terminate your rights under
417    400      this License (including any patent licenses granted under the third
418    401      paragraph of section 11).
419    402
420         -  __However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
421    404      license from a particular copyright holder is reinstated (a)
422    405      provisionally, unless and until the copyright holder explicitly and
423    406      finally terminates your license, and (b) permanently, if the copyright
424    407      holder fails to notify you of the violation by some reasonable means
425    408      prior to 60 days after the cessation.
426    409
427         -  __Moreover, your license from a particular copyright holder is
       410  + Moreover, your license from a particular copyright holder is
428    411      reinstated permanently if the copyright holder notifies you of the
429    412      violation by some reasonable means, this is the first time you have
430    413      received notice of violation of this License (for any work) from that
431    414      copyright holder, and you cure the violation prior to 30 days after
432    415      your receipt of the notice.
433    416
434         -  __Termination of your rights under this section does not terminate the
       417  + Termination of your rights under this section does not terminate the
435    418      licenses of parties who have received copies or rights from you under
436    419      this License.  If your rights have been terminated and not permanently
437    420      reinstated, you do not qualify to receive new licenses for the same
438    421      material under section 10.
439    422
440         -  __9. Acceptance Not Required for Having Copies.
       423  + 9. Acceptance Not Required for Having Copies.
441    424
442         -  __You are not required to accept this License in order to receive or
       425  + You are not required to accept this License in order to receive or
443    426      run a copy of the Program.  Ancillary propagation of a covered work
444    427      occurring solely as a consequence of using peer-to-peer transmission
445    428      to receive a copy likewise does not require acceptance.  However,
448    431      not accept this License.  Therefore, by modifying or propagating a
449    432      covered work, you indicate your acceptance of this License to do so.
450    433
451         -  __10. Automatic Licensing of Downstream Recipients.
       434  + 10. Automatic Licensing of Downstream Recipients.
452    435
453         -  __Each time you convey a covered work, the recipient automatically
       436  + Each time you convey a covered work, the recipient automatically
454    437      receives a license from the original licensors, to run, modify and
455    438      propagate that work, subject to this License.  You are not responsible
456    439      for enforcing compliance by third parties with this License.
```

(256 of 299), Page 256 of 299

10/2/2019    Case 5:24-cv-00569-EKL Document ongdb added not violates/license /11.graph foundation/ongdb/c0b23b2... · GitHub

Updated GNU GPLv3 License to Dependent and not violates/license/11.graphfoundation/ongdb/c0b2198

```
457  440
458        -  __An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468        -  __You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476        -  __11. Patents.
     459   +  11. Patents.
477  460
478        -  __A "contributor" is a copyright holder who authorizes use under this
     461   +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482        -  __A contributor's "essential patent claims" are all patent claims
     465   +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492        -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497        -  __In the following three paragraphs, a "patent license" is any express
     480   +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504        -  __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518        -  __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

(257 of 299), Page 257 of 299

10/2/2019                Case 1:24-cv-05538    Document ... file ...graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 257 of 299

```
524  507        work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this license will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
```

```
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627    -   17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

(259 of 299), Page 259 of 299

10/2/2019    Case 1:24-cv-05538-ESK-EAP ... Updated the LICENSE file to reflect AGPL and to not violate 11.1.graphfoundation/ongdb@c0b23b · GitHub

Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 259 of 299

```
629  612    -    If the disclaimer of warranty and limitation of liability provided
     612    +  If the disclaimer of warranty and limitation of liability provided
630  613         above cannot be given local legal effect according to their terms,
631  614         reviewing courts shall apply local law that most closely approximates
632  615         an absolute waiver of all civil liability in connection with the
633  616         Program, unless a warranty or assumption of liability accompanies a
634  617         copy of the Program in return for a fee.
635  618

636        -                      END OF TERMS AND CONDITIONS
     619    + END OF TERMS AND CONDITIONS
637  620

638        -              How to Apply These Terms to Your New Programs
     621    + How to Apply These Terms to Your New Programs
639  622

640        -   If you develop a new program, and you want it to be of the greatest
     623    + If you develop a new program, and you want it to be of the greatest
641  624         possible use to the public, the best way to achieve this is to make it
642  625         free software which everyone can redistribute and change under these terms.
643  626

644        -   To do so, attach the following notices to the program.  It is safest
     627    + To do so, attach the following notices to the program.  It is safest
645  628         to attach them to the start of each source file to most effectively
646  629         state the exclusion of warranty; and each file should have at least
647  630         the "copyright" line and a pointer to where the full notice is found.
648  631

649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
     632    + <one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>
651  634

652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
656  639

657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644

662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648     Also add information on how to contact you by electronic and paper mail.
666  649

667        -   If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651         network, you should also make sure that it provides a way for users to
669  652         get its source.  For example, if your program is a web application, its
670  653         interface could display a "Source" link that leads users to an archive
671  654         of the code.  There are many ways you could offer source, and different
672  655         solutions will be better for different programs; see section 13 for the
673  656         specific requirements.
```

```
- _You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/cypher/cypher/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

```diff
30       -   The licenses for most software and other practical works are
31       - designed to take away your freedom to share and change the works.  By
32       - contrast, our General Public Licenses are intended to guarantee your
33       - freedom to share and change all versions of a program--to make sure it
34       - remains free software for all its users.
   14    + The licenses for most software and other practical works are designed
   15    + to take away your freedom to share and change the works.  By contrast,
   16    + our General Public Licenses are intended to guarantee your freedom to
   17    + share and change all versions of a program--to make sure it remains free
   18    + software for all its users.
35 19
36       -   When we speak of free software, we are referring to freedom, not
   20    + When we speak of free software, we are referring to freedom, not
37 21      price.  Our General Public Licenses are designed to make sure that you
38 22      have the freedom to distribute copies of free software (and charge for
39 23      them if you wish), that you receive source code or can get it if you
40 24      want it, that you can change the software or use pieces of it in new
41 25      free programs, and that you know you can do these things.
42 26
43       -   Developers that use our General Public Licenses protect your rights
   27    + Developers that use our General Public Licenses protect your rights
44 28      with two steps: (1) assert copyright on the software, and (2) offer
45 29      you this License which gives you legal permission to copy, distribute
46 30      and/or modify the software.
47 31
48       -   A secondary benefit of defending all users' freedom is that
   32    + A secondary benefit of defending all users' freedom is that
49 33      improvements made in alternate versions of the program, if they
50 34      receive widespread use, become available for other developers to
51 35      incorporate.  Many developers of free software are heartened and
55 39      letting the public access it on a server without ever releasing its
56 40      source code to the public.
57 41
58       -   The GNU Affero General Public License is designed specifically to
   42    + The GNU Affero General Public License is designed specifically to
59 43      ensure that, in such cases, the modified source code becomes available
60 44      to the community.  It requires the operator of a network server to
61 45      provide the source code of the modified version running there to the
62 46      users of that server.  Therefore, public use of a modified version, on
63 47      a publicly accessible server, gives the public access to the source
64 48      code of the modified version.
65 49
66       -   An older license, called the Affero General Public License and
   50    + An older license, called the Affero General Public License and
67 51      published by Affero, was designed to accomplish similar goals.  This is
68 52      a different license, not a version of the Affero GPL, but Affero has
69 53      released a new version of the Affero GPL which permits relicensing under
70 54      this license.
71 55
72       -   The precise terms and conditions for copying, distribution and
   56    + The precise terms and conditions for copying, distribution and
73 57      modification follow.
74 58
75       -                       TERMS AND CONDITIONS
   59    + TERMS AND CONDITIONS
   60    +
   61    + 0. Definitions.
76 62
77       -   0. Definitions.
   63    + "This License" refers to version 3 of the GNU Affero General Public License.
78 64
79       -   "This License" refers to version 3 of the GNU Affero General Public
80       - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
 65  +  "Copyright" also means copyright-like laws that apply to other kinds of
 66  +  works, such as semiconductor masks.
 81  67

 82  -  "Copyright" also means copyright-like laws that apply to other kinds
 83  -  of works, such as semiconductor masks.
 84  -
 85  -  "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
 86  69  License.  Each licensee is addressed as "you".  "Licensees" and
 87  70  "recipients" may be individuals or organizations.
 88  71

 89  -  To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
 90  73  in a fashion requiring copyright permission, other than the making of an
 91  74  exact copy.  The resulting work is called a "modified version" of the
 92  75  earlier work or a work "based on" the earlier work.
 93  76

 94  -  A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
 95  78  on the Program.
 96  79

 97  -  To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
 98  81  permission, would make you directly or secondarily liable for
 99  82  infringement under applicable copyright law, except executing it on a
100  83  computer or modifying a private copy.  Propagation includes copying,
101  84  distribution (with or without modification), making available to the
102  85  public, and in some countries other activities as well.
103  86

104  -  To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105  88  parties to make or receive copies.  Mere interaction with a user through
106  89  a computer network, with no transfer of a copy, is not conveying.
107  90

108  -  An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
109  92  to the extent that it includes a convenient and prominently visible
110  93  feature that (1) displays an appropriate copyright notice, and (2)
111  94  tells the user that there is no warranty for the work (except to the
114  97  the interface presents a list of user commands or options, such as a
115  98  menu, a prominent item in the list meets this criterion.
116  99

117  -  1. Source Code.
    100  +  1. Source Code.
118 101

119  -  The "source code" for a work means the preferred form of the work
    102  +  The "source code" for a work means the preferred form of the work
120 103  for making modifications to it.  "Object code" means any non-source
121 104  form of a work.
122 105

123  -  A "Standard Interface" means an interface that either is an official
    106  +  A "Standard Interface" means an interface that either is an official
124 107  standard defined by a recognized standards body, or, in the case of
125 108  interfaces specified for a particular programming language, one that
126 109  is widely used among developers working in that language.
127 110

128  -  The "System Libraries" of an executable work include anything, other
    111  +  The "System Libraries" of an executable work include anything, other
129 112  than the work as a whole, that (a) is included in the normal form of
130 113  packaging a Major Component, but which is not part of that Major
131 114  Component, and (b) serves only to enable use of the work with that
136 119  (if any) on which the executable work runs, or a compiler used to
137 120  produce the work, or an object code interpreter used to run it.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
138  121
139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
```

```
183    + 4. Conveying Verbatim Copies.
201  184
202    -   __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210    -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213    -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215    -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219    -     ____a) The work must carry prominent notices stating that you modified
220    -     ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222    -     ____b) The work must carry prominent notices stating that it is
223    -     ____released under this License and any conditions added under section
224    -     ____7.  This requirement modifies the requirement in section 4 to
225    -     ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227    -     ____c) You must license the entire work, as a whole, under this
228    -     ____License to anyone who comes into possession of a copy.  This
229    -     ____License will therefore apply, along with any applicable section 7
230    -     ____additional terms, to the whole of the work, and all its parts,
231    -     ____regardless of how they are packaged.  This License gives no
232    -     ____permission to license the work in any other way, but it does not
233    -     ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235    -     ____d) If the work has interactive user interfaces, each must display
236    -     ____Appropriate Legal Notices; however, if the Program has interactive
237    -     ____interfaces that do not display Appropriate Legal Notices, your
238    -     ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240    -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -  ____a) Convey the object code in, or embodied in, a physical product
258      -  ____(including a physical distribution medium), accompanied by the
259      -  ____Corresponding Source fixed on a durable physical medium
260      -  ____customarily used for software interchange.
261      -  ____
262      -  ____b) Convey the object code in, or embodied in, a physical product
263      -  ____(including a physical distribution medium), accompanied by a
264      -  ____written offer, valid for at least three years and valid for as
265      -  ____long as you offer spare parts or customer support for that product
266      -  ____model, to give anyone who possesses the object code either (1) a
267      -  ____copy of the Corresponding Source for all the software in the
268      -  ____product that is covered by this License, on a durable physical
269      -  ____medium customarily used for software interchange, for a price no
270      -  ____more than your reasonable cost of physically performing this
271      -  ____conveying of source, or (2) access to copy the
272      -  ____Corresponding Source from a network server at no charge.
273      -  ____
274      -  ____c) Convey individual copies of the object code with a copy of the
275      -  ____written offer to provide the Corresponding Source.  This
276      -  ____alternative is allowed only occasionally and noncommercially, and
277      -  ____only if you received the object code with such an offer, in accord
278      -  ____with subsection 6b.
279      -  ____
280      -  ____d) Convey the object code by offering access from a designated
281      -  ____place (gratis or for a charge), and offer equivalent access to the
282      -  ____Corresponding Source in the same way through the same place at no
283      -  ____further charge.  You need not require recipients to copy the
284      -  ____Corresponding Source along with the object code.  If the place to
285      -  ____copy the object code is a network server, the Corresponding Source
286      -  ____may be on a different server (operated by you or a third party)
287      -  ____that supports equivalent copying facilities, provided you maintain
288      -  ____clear directions next to the object code saying where to find the
289      -  ____Corresponding Source.  Regardless of what server hosts the
290      -  ____Corresponding Source, you remain obligated to ensure that it is
291      -  ____available for as long as needed to satisfy these requirements.
292      -  ____
293      -  ____e) Convey the object code using peer-to-peer transmission, provided
294      -  ____you inform other peers where the object code and Corresponding
295      -  ____Source of the work are being offered to the general public at no
296      -  ____charge under subsection 6d.
297      -  ____
298      -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302    - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315    - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323    - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

(267 of 299), Page 267 of 299

10/2/2019    Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 267 of 299
Case 1:24-cv-05538 updated-ongdb/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
333  316
334       -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348       -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373       -  ____b) Requiring preservation of specified reasonable legal notices or
374       -  ____author attributions in that material or in the Appropriate Legal
375       -  ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377       -  ____c) Prohibiting misrepresentation of the origin of that material, or
378       -  ____requiring that modified versions of such material be marked in
379       -  ____reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381       -  ____d) Limiting the use for publicity purposes of names of licensors or
382       -  ____authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
```

(268 of 299), Page 268 of 299
10/2/2019   Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 268 of 299
Case 1:21-cv-...updated.md at ...master · ...GraphFoundation/ongdb... · GitHub

```
     365   + authors of the material; or
383  366   |
384       - ____e) Declining to grant rights under trademark law for use of some
385       - ____trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369   |
387       - ____f) Requiring indemnification of licensors and authors of that
388       - ____material by anyone who conveys the material (or modified versions of
389       - ____it) with contractual assumptions of liability to the recipient, for
390       - ____any liability that these contractual assumptions directly impose on
391       - ____those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375   |
393       - __All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377   received it, or any part of it, contains a notice stating that it is
395  378   received it, or any part of it, contains a notice stating that it is
396       - governed by this License along with a term that is a further restriction,
397       - you may remove that term.  If a license document contains a further
398       - restriction but permits relicensing or conveying under this License, you
399       - may add to a covered work material governed by the terms of that license
400       - document, provided that the further restriction does not survive such
401       - relicensing or conveying.
402       -
403       - __If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387   must place, in the relevant source files, a statement of the
405  388   additional terms that apply to those files, or a notice indicating
406  389   where to find the applicable terms.
407  390   |
408       - __Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392   form of a separately written license, or stated as exceptions;
410  393   the above requirements apply either way.
411  394   |
412       - __8. Termination.
     395   + 8. Termination.
413  396   |
414       - __You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398   provided under this License.  Any attempt otherwise to propagate or
416  399   modify it is void, and will automatically terminate your rights under
417  400   this License (including any patent licenses granted under the third
418  401   paragraph of section 11).
419  402   |
420       - __However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404   license from a particular copyright holder is reinstated (a)
422  405   provisionally, unless and until the copyright holder explicitly and
423  406   finally terminates your license, and (b) permanently, if the copyright
424  407   holder fails to notify you of the violation by some reasonable means
```

(269 of 299), Page 269 of 299

10/2/2019  Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 269 of 299

Case 3:...ve...NQ...DNSE...Ex...le t...Depue...N@HT...a...o not...vidot...cha...2s/1.1...graph...fo...ati...ag...fg...doc...c0...298 · GitHub

| | 425 | 408 | | prior to 60 days after the cessation. |
| 426 | | 409 | | |
| 427 | | | - | __Moreover, your license from a particular copyright holder is |
| | | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | | 413 | | received notice of violation of this License (for any work) from that |
| 431 | | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | | 415 | | your receipt of the notice. |
| 433 | | 416 | | |
| 434 | | | - | __Termination of your rights under this section does not terminate the |
| | | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | | 421 | | material under section 10. |
| 439 | | 422 | | |
| 440 | | | - | __9. Acceptance Not Required for Having Copies. |
| | | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | | 424 | | |
| 442 | | | - | __You are not required to accept this License in order to receive or |
| | | 425 | + | You are not required to accept this License in order to receive or |
| 443 | | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | | 433 | | |
| 451 | | | - | __10. Automatic Licensing of Downstream Recipients. |
| | | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | | 435 | | |
| 453 | | | - | __Each time you convey a covered work, the recipient automatically |
| | | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | | 439 | | for enforcing compliance by third parties with this License. |
| 457 | | 440 | | |
| 458 | | | - | __An "entity transaction" is a transaction transferring control of an |
| | | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | | 444 | | work results from an entity transaction, each party to that |
| 465 | | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | | 450 | | |
| 468 | | | - | __You may not impose any further restrictions on the exercise of the |
| | | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | | 457 | | sale, or importing the Program or any portion of it. |
| 475 | | 458 | | |
| 476 | | | - | __11. Patents. |
| | | 459 | + | 11. Patents. |
| 477 | | 460 | | |
| 478 | | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | | 464 | | |
| 482 | | | - | __A contributor's "essential patent claims" are all patent claims |

```diff
       465  + A contributor's "essential patent claims" are all patent claims
 483   466    owned or controlled by the contributor, whether already acquired or
 484   467    hereafter acquired, that would be infringed by some manner, permitted
 485   468    by this License, of making, using, or selling its contributor version,
 489   472    patent sublicenses in a manner consistent with the requirements of
 490   473    this License.
 491   474

 492        - __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
 493   476    patent license under the contributor's essential patent claims, to
 494   477    make, use, sell, offer for sale, import and otherwise run, modify and
 495   478    propagate the contents of its contributor version.
 496   479

 497        - __In the following three paragraphs, a "patent license" is any express
       480  + In the following three paragraphs, a "patent license" is any express
 498   481    agreement or commitment, however denominated, not to enforce a patent
 499   482    (such as an express permission to practice a patent or covenant not to
 500   483    sue for patent infringement).  To "grant" such a patent license to a
 501   484    party means to make such an agreement or commitment not to enforce a
 502   485    patent against the party.
 503   486

 504        - __If you convey a covered work, knowingly relying on a patent license,
       487  + If you convey a covered work, knowingly relying on a patent license,
 505   488    and the Corresponding Source of the work is not available for anyone
 506   489    to copy, free of charge and under the terms of this License, through a
 507   490    publicly available network server or other readily accessible means,
 515   498    in a country, would infringe one or more identifiable patents in that
 516   499    country that you have reason to believe are valid.
 517   500

 518        - __If, pursuant to or in connection with a single transaction or
       501  + If, pursuant to or in connection with a single transaction or
 519   502    arrangement, you convey, or propagate by procuring conveyance of, a
 520   503    covered work, and grant a patent license to some of the parties
 521   504    receiving the covered work authorizing them to use, propagate, modify
 522   505    or convey a specific copy of the covered work, then the patent license
 523   506    you grant is automatically extended to all recipients of the covered
 524   507    work and works based on it.
 525   508

 526        - __A patent license is "discriminatory" if it does not include within
       509  + A patent license is "discriminatory" if it does not include within
 527   510    the scope of its coverage, prohibits the exercise of, or is
 528   511    conditioned on the non-exercise of one or more of the rights that are
 529   512    specifically granted under this License.  You may not convey a covered
 538   521    contain the covered work, unless you entered into that arrangement,
 539   522    or that patent license was granted, prior to 28 March 2007.
 540   523

 541        - __Nothing in this License shall be construed as excluding or limiting
       524  + Nothing in this License shall be construed as excluding or limiting
 542   525    any implied license or other defenses to infringement that may
 543   526    otherwise be available to you under applicable patent law.
 544   527

 545        - __12. No Surrender of Others' Freedom.
       528  + 12. No Surrender of Others' Freedom.
 546   529

 547        - __If conditions are imposed on you (whether by court order, agreement or
       530  + If conditions are imposed on you (whether by court order, agreement or
 548   531    otherwise) that contradict the conditions of this License, they do not
 549   532    excuse you from the conditions of this License.  If you cannot convey a
 550   533    covered work so as to satisfy simultaneously your obligations under this
 554   537    the Program, the only way you could satisfy both those terms and this
 555   538    License would be to refrain entirely from conveying the Program.
 556   539

 557        - __13. Remote Network Interaction; Use with the GNU General Public License.
```

(271 of 299), Page 271 of 299

10/2/2019                    Case 1:24-cv-05538    updates/AGPL.txt · Document 18-4    graphfoundation/ongdb · GitHub    Filed 01/11/25    Page 271 of 299

```
               540   + 13. Remote Network Interaction; Use with the GNU General Public License.
 558   541
                     +
 559                 -  __Notwithstanding any other provision of this License, if you modify the
               542   + Notwithstanding any other provision of this License, if you modify the
 560   543           Program, your modified version must prominently offer all users
 561   544           interacting with it remotely through a computer network (if your version
 562   545           supports such interaction) an opportunity to receive the Corresponding
 567   550           of the GNU General Public License that is incorporated pursuant to the
 568   551           following paragraph.
 569   552
 570                 -  __Notwithstanding any other provision of this License, you have permission
 571                 - to link or combine any covered work with a work licensed under version 3
 572                 - of the GNU General Public License into a single combined work, and to
 573                 - convey the resulting work.  The terms of this License will continue to
 574                 - apply to the part which is the covered work, but the work with which it is
 575                 - combined will remain governed by version 3 of the GNU General Public
 576                 - License.
 577                 -
 578                 -  __14. Revised Versions of this License.
 579                 -
 580                 -  __The Free Software Foundation may publish revised and/or new versions of
 581                 - the GNU Affero General Public License from time to time.  Such new
 582                 - versions will be similar in spirit to the present version, but may differ
 583                 - in detail to address new problems or concerns.
 584                 -
 585                 -  __Each version is given a distinguishing version number.  If the
 586                 - Program specifies that a certain numbered version of the GNU Affero
 587                 - General Public License "or any later version" applies to it, you have
 588                 - the option of following the terms and conditions either of that
 589                 - numbered version or of any later version published by the Free
 590                 - Software Foundation.  If the Program does not specify a version number
 591                 - of the GNU Affero General Public License, you may choose any version
 592                 - ever published by the Free Software Foundation.
 593                 -
 594                 -  __If the Program specifies that a proxy can decide which future
 595                 - versions of the GNU Affero General Public License can be used, that
 596                 - proxy's public statement of acceptance of a version permanently
 597                 - authorizes you to choose that version for the Program.
 598                 -
 599                 -  __Later license versions may give you additional or different
               553   + Notwithstanding any other provision of this License, you have
               554   + permission to link or combine any covered work with a work licensed
               555   + under version 3 of the GNU General Public License into a single
               556   + combined work, and to convey the resulting work.  The terms of this
               557   + License will continue to apply to the part which is the covered work,
               558   + but the work with which it is combined will remain governed by version
               559   + 3 of the GNU General Public License.
               560   +
               561   + 14. Revised Versions of this License.
               562   +
               563   + The Free Software Foundation may publish revised and/or new versions of
               564   + the GNU Affero General Public License from time to time.  Such new versions
               565   + will be similar in spirit to the present version, but may differ in detail to
               566   + address new problems or concerns.
               567   +
               568   + Each version is given a distinguishing version number.  If the
               569   + Program specifies that a certain numbered version of the GNU Affero General
               570   + Public License "or any later version" applies to it, you have the
               571   + option of following the terms and conditions either of that numbered
               572   + version or of any later version published by the Free Software
               573   + Foundation.  If the Program does not specify a version number of the
               574   + GNU Affero General Public License, you may choose any version ever published
               575   + by the Free Software Foundation.
```

(272 of 299), Page 272 of 299

10/2/2019    Case 5:24-cv-5538, 12/23/2024, DktEntry: 18.4, Page 272 of 299
ongdb/COPYING.AGPL at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

Case 5:24-cv-5538, 12/23/2024, DktEntry: 18.4, Page 272 of 299

```
 576          +
 577          + If the Program specifies that a proxy can decide which future
 578          + versions of the GNU Affero General Public License can be used, that proxy's
 579          + public statement of acceptance of a version permanently authorizes you
 580          + to choose that version for the Program.
 581          +
 582          + Later license versions may give you additional or different
 600  583        permissions.  However, no additional obligations are imposed on any
 601  584        author or copyright holder as a result of your choosing to follow a
 602  585        later version.
 603  586
 604          -  15. Disclaimer of Warranty.
      587        + 15. Disclaimer of Warranty.
 605  588
 606          -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589        + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
 607  590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
 608  591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
 609  592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
 612  595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
 613  596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
 614  597
 615          -  16. Limitation of Liability.
      598        + 16. Limitation of Liability.
 616  599
 617          -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600        + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
 618  601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
 619  602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
 620  603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
 624  607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
 625  608        SUCH DAMAGES.
 626  609
 627          -  17. Interpretation of Sections 15 and 16.
      610        + 17. Interpretation of Sections 15 and 16.
 628  611
 629          -  If the disclaimer of warranty and limitation of liability provided
      612        + If the disclaimer of warranty and limitation of liability provided
 630  613        above cannot be given local legal effect according to their terms,
 631  614        reviewing courts shall apply local law that most closely approximates
 632  615        an absolute waiver of all civil liability in connection with the
 633  616        Program, unless a warranty or assumption of liability accompanies a
 634  617        copy of the Program in return for a fee.
 635  618
 636          -                     END OF TERMS AND CONDITIONS
      619        + END OF TERMS AND CONDITIONS
 637  620
 638          -               How to Apply These Terms to Your New Programs
      621        + How to Apply These Terms to Your New Programs
 639  622
 640          -  If you develop a new program, and you want it to be of the greatest
      623        + If you develop a new program, and you want it to be of the greatest
 641  624        possible use to the public, the best way to achieve this is to make it
 642  625        free software which everyone can redistribute and change under these terms.
 643  626
 644          -  To do so, attach the following notices to the program.  It is safest
      627        + To do so, attach the following notices to the program.  It is safest
 645  628        to attach them to the start of each source file to most effectively
 646  629        state the exclusion of warranty; and each file should have at least
 647  630        the "copyright" line and a pointer to where the full notice is found.
 648  631
 649          -  <one line to give the program's name and a brief idea of what it does.>
 650          -  Copyright (C) <year>  <name of author>
```

(273 of 299), Page 273 of 299
10/2/2019    Case 1:24-cv-... Updated ... GitHub ... Page 273 of 299
Case 1:24-5538, 12/23/2024, DktEntry: 18.4, Page 273 of 299

```
        632   + <one line to give the program's name and a brief idea of what it does.>
        633   + Copyright (C) <year>  <name of author>
  651   634
  652           -    This program is free software: you can redistribute it and/or modify
  653           -    it under the terms of the GNU Affero General Public License as
  654           -    published by the Free Software Foundation, either version 3 of the
  655           -    License, or (at your option) any later version.
        635   + This program is free software: you can redistribute it and/or modify
        636   + it under the terms of the GNU Affero General Public License as published by
        637   + the Free Software Foundation, either version 3 of the License, or
        638   + (at your option) any later version.
  656   639
  657           -    This program is distributed in the hope that it will be useful,
  658           -    but WITHOUT ANY WARRANTY; without even the implied warranty of
  659           -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660           -    GNU Affero General Public License for more details.
        640   + This program is distributed in the hope that it will be useful,
        641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   + GNU Affero General Public License for more details.
  661   644
  662           -    You should have received a copy of the GNU Affero General Public License
  663           -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   + You should have received a copy of the GNU Affero General Public License
        646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664   647
  665   648    Also add information on how to contact you by electronic and paper mail.
  666   649
  667           - If your software can interact with users remotely through a computer
        650   + If your software can interact with users remotely through a computer
  668   651    network, you should also make sure that it provides a way for users to
  669   652    get its source.  For example, if your program is a web application, its
  670   653    interface could display a "Source" link that leads users to an archive
  671   654    of the code.  There are many ways you could offer source, and different
  672   655    solutions will be better for different programs; see section 13 for the
  673   656    specific requirements.
  674   657
  675           - You should also get your employer (if you work as a programmer) or school,
        658   + You should also get your employer (if you work as a programmer) or school,
  676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677   660    For more information on this, and how to apply and follow the GNU AGPL, see
  678           - <http://www.gnu.org/licenses/>.
  679           -
  680           -
  681           - "Commons Clause" License Condition
  682           -
  683           - The Software is provided to you by the Licensor under the License, as
  684           - defined below, subject to the following condition. Without limiting
  685           - other conditions in the License, the grant of rights under the License
  686           - will not include, and the License does not grant to you, the right to
  687           - Sell the Software.  For purposes of the foregoing, "Sell" means
  688           - practicing any or all of the rights granted to you under the License
  689           - to provide to third parties, for a fee or other consideration,
  690           - a product or service that consists, entirely or substantially,
  691           - of the Software or the functionality of the Software. Any license
  692           - notice or attribution required by the License must also include
  693           - this Commons Cause License Condition notice.
        661   + <https://www.gnu.org/licenses/>.
```

486 🟩🟩🟩🟥🟥 enterprise/cypher/morsel-runtime/LICENSE.txt 📋

```
 ...    ...    @@ -1,51 +1,35 @@
   1           - NOTICE
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
 2      - This package contains software licensed under different
 3      - licenses, please refer to the NOTICE.txt file for further
 4      - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +   Version 3, 19 November 2007
 5      3
 6      - Neo4j Enterprise object code can be licensed independently from
 7      - the source under separate commercial terms. Email inquiries can be
 8      - directed to: licensing@neo4j.com. More information is also
 9      - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
10      7
11      - The software ("Software") is developed and owned by Neo4j Sweden AB
12      - (referred to in this notice as "Neo4j") and is subject to the terms
13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
14      9
15      -
16      -
17      -              GNU AFFERO GENERAL PUBLIC LICENSE
18      -               Version 3, 19 November 2007
19      -
20      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21      -  Everyone is permitted to copy and distribute verbatim copies
22      -  of this license document, but changing it is not allowed.
23      -
24      -                     Preamble
25      -
26      -   The GNU Affero General Public License is a free, copyleft license
27      - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28      12  cooperation with the community in the case of network server software.
29      13
30      -  The licenses for most software and other practical works are
31      - designed to take away your freedom to share and change the works.  By
32      - contrast, our General Public Licenses are intended to guarantee your
33      - freedom to share and change all versions of a program--to make sure it
34      - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
35      19
36      -  When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
37      21  price.  Our General Public Licenses are designed to make sure that you
38      22  have the freedom to distribute copies of free software (and charge for
39      23  them if you wish), that you receive source code or can get it if you
40      24  want it, that you can change the software or use pieces of it in new
41      25  free programs, and that you know you can do these things.
42      26
43      -  Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
44      28  with two steps: (1) assert copyright on the software, and (2) offer
45      29  you this License which gives you legal permission to copy, distribute
46      30  and/or modify the software.
47      31
48      -  A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
```

```
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41
58   -   -   The GNU Affero General Public License is designed specifically to
     42  +   The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49
66   -   -   An older license, called the Affero General Public License and
     50  +   An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55
72   -   -   The precise terms and conditions for copying, distribution and
     56  +   The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58
75   -   -                TERMS AND CONDITIONS
     59  +   TERMS AND CONDITIONS
     60  +
     61  +   0. Definitions.
76   62
77   -   -   0. Definitions.
     63  +   "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79   -   -   "This License" refers to version 3 of the GNU Affero General Public
80   -   License.
     65  +   "Copyright" also means copyright-like laws that apply to other kinds of
     66  +   works, such as semiconductor masks.
81   67
82   -   -   "Copyright" also means copyright-like laws that apply to other kinds
83   -   of works, such as semiconductor masks.
84   -
85   -   -   "The Program" refers to any copyrightable work licensed under this
     68  +   "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71
89   -   -   To "modify" a work means to copy from or adapt all or part of the work
     72  +   To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94   -   -   A "covered work" means either the unmodified Program or a work based
     77  +   A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97   -   -   To "propagate" a work means to do anything with it that, without
     80  +   To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
```

```
102    85         public, and in some countries other activities as well.
103    86
104       -  __To "convey" a work means any kind of propagation that enables other
       87 +  To "convey" a work means any kind of propagation that enables other
105    88         parties to make or receive copies.  Mere interaction with a user through
106    89         a computer network, with no transfer of a copy, is not conveying.
107    90
108       -  __An interactive user interface displays "Appropriate Legal Notices"
       91 +  An interactive user interface displays "Appropriate Legal Notices"
109    92         to the extent that it includes a convenient and prominently visible
110    93         feature that (1) displays an appropriate copyright notice, and (2)
111    94         tells the user that there is no warranty for the work (except to the
114    97         the interface presents a list of user commands or options, such as a
115    98         menu, a prominent item in the list meets this criterion.
116    99
117       -  __1. Source Code.
      100 +  1. Source Code.
118   101
119       -  __The "source code" for a work means the preferred form of the work
      102 +  The "source code" for a work means the preferred form of the work
120   103         for making modifications to it.  "Object code" means any non-source
121   104         form of a work.
122   105
123       -  __A "Standard Interface" means an interface that either is an official
      106 +  A "Standard Interface" means an interface that either is an official
124   107         standard defined by a recognized standards body, or, in the case of
125   108         interfaces specified for a particular programming language, one that
126   109         is widely used among developers working in that language.
127   110
128       -  __The "System Libraries" of an executable work include anything, other
      111 +  The "System Libraries" of an executable work include anything, other
129   112         than the work as a whole, that (a) is included in the normal form of
130   113         packaging a Major Component, but which is not part of that Major
131   114         Component, and (b) serves only to enable use of the work with that
136   119         (if any) on which the executable work runs, or a compiler used to
137   120         produce the work, or an object code interpreter used to run it.
138   121
139       -  __The "Corresponding Source" for a work in object code form means all
      122 +  The "Corresponding Source" for a work in object code form means all
140   123         the source code needed to generate, install, and (for an executable
141   124         work) run the object code and to modify the work, including scripts to
142   125         control those activities.  However, it does not include the work's
149   132         such as by intimate data communication or control flow between those
150   133         subprograms and other parts of the work.
151   134
152       -  __The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153   136         can regenerate automatically from other parts of the Corresponding
154   137         Source.
155   138
156       -  __The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157   140         same work.
158   141
159       -  __2. Basic Permissions.
      142 +  2. Basic Permissions.
160   143
161       -  __All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162   145         copyright on the Program, and are irrevocable provided the stated
163   146         conditions are met.  This License explicitly affirms your unlimited
164   147         permission to run the unmodified Program.  The output from running a
165   148         covered work is covered by this License only if the output, given its
```

(277 of 299), Page 277 of 299

10/2/2019    Case: 24-5538    12/23/2024    DktEntry: 18.4, Page 277 of 299
Updated LICENSE file to reflect AGPL also not violated · graphfoundation/ongdb@c0b23b · GitHub

| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | __4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | __You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |

```
221  204
222          -    b) The work must carry prominent notices stating that it is
223          -    released under this License and any conditions added under section
224          -    7.  This requirement modifies the requirement in section 4 to
225          -    "keep intact all notices".
     205    + b) The work must carry prominent notices stating that it is
     206    + released under this License and any conditions added under section
     207    + 7.  This requirement modifies the requirement in section 4 to
     208    + "keep intact all notices".
226  209
227          -    c) You must license the entire work, as a whole, under this
228          -    License to anyone who comes into possession of a copy.  This
229          -    License will therefore apply, along with any applicable section 7
230          -    additional terms, to the whole of the work, and all its parts,
231          -    regardless of how they are packaged.  This License gives no
232          -    permission to license the work in any other way, but it does not
233          -    invalidate such permission if you have separately received it.
     210    + c) You must license the entire work, as a whole, under this
     211    + License to anyone who comes into possession of a copy.  This
     212    + License will therefore apply, along with any applicable section 7
     213    + additional terms, to the whole of the work, and all its parts,
     214    + regardless of how they are packaged.  This License gives no
     215    + permission to license the work in any other way, but it does not
     216    + invalidate such permission if you have separately received it.
234  217
235          -    d) If the work has interactive user interfaces, each must display
236          -    Appropriate Legal Notices; however, if the Program has interactive
237          -    interfaces that do not display Appropriate Legal Notices, your
238          -    work need not make them do so.
     218    + d) If the work has interactive user interfaces, each must display
     219    + Appropriate Legal Notices; however, if the Program has interactive
     220    + interfaces that do not display Appropriate Legal Notices, your
     221    + work need not make them do so.
239  222
240          -  A compilation of a covered work with other separate and independent
     223    + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250          -  6. Conveying Non-Source Forms.
     233    + 6. Conveying Non-Source Forms.
251  234
252          -  You may convey a covered work in object code form under the terms
     235    + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257          -    a) Convey the object code in, or embodied in, a physical product
258          -    (including a physical distribution medium), accompanied by the
259          -    Corresponding Source fixed on a durable physical medium
260          -    customarily used for software interchange.
261          -
262          -    b) Convey the object code in, or embodied in, a physical product
263          -    (including a physical distribution medium), accompanied by a
264          -    written offer, valid for at least three years and valid for as
265          -    long as you offer spare parts or customer support for that product
266          -    model, to give anyone who possesses the object code either (1) a
267          -    copy of the Corresponding Source for all the software in the
268          -    product that is covered by this License, on a durable physical
```

(279 of 299), Page 279 of 299

10/2/2019                    Case 1:24-cv-05538-MKV   Document 18-4   Filed 12/23/2024   Page 279 of 299    Base: 24-5538, 12/23/2024, DktEntry: 18.4, Page 279 of 299

Update vendored Licudl file to Depicia rights also not violate · neo4j/graphfoundation/ongdb@c0b23b · GitHub

```
269  -    ___medium customarily used for software interchange, for a price no
270  -    ___more than your reasonable cost of physically performing this
271  -    ___conveying of source, or (2) access to copy the
272  -    ___Corresponding Source from a network server at no charge.
273  -    _
274  -    ___c) Convey individual copies of the object code with a copy of the
275  -    ___written offer to provide the Corresponding Source.  This
276  -    ___alternative is allowed only occasionally and noncommercially, and
277  -    ___only if you received the object code with such an offer, in accord
278  -    ___with subsection 6b.
279  -    _
280  -    ___d) Convey the object code by offering access from a designated
281  -    ___place (gratis or for a charge), and offer equivalent access to the
282  -    ___Corresponding Source in the same way through the same place at no
283  -    ___further charge.  You need not require recipients to copy the
284  -    ___Corresponding Source along with the object code.  If the place to
285  -    ___copy the object code is a network server, the Corresponding Source
286  -    ___may be on a different server (operated by you or a third party)
287  -    ___that supports equivalent copying facilities, provided you maintain
288  -    ___clear directions next to the object code saying where to find the
289  -    ___Corresponding Source.  Regardless of what server hosts the
290  -    ___Corresponding Source, you remain obligated to ensure that it is
291  -    ___available for as long as needed to satisfy these requirements.
292  -    _
293  -    ___e) Convey the object code using peer-to-peer transmission, provided
294  -    ___you inform other peers where the object code and Corresponding
295  -    ___Source of the work are being offered to the general public at no
296  -    ___charge under subsection 6d.
297  -    _
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

(280 of 299), Page 280 of 299

10/2/2019　　　Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 280 of 299
Updated GNU GPLv3 License to Department AGPL also not violated · GitHub · commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb@c0b23b2

```
        273  + Corresponding Source, you remain obligated to ensure that it is
        274  + available for as long as needed to satisfy these requirements.
        275  +
        276  + e) Convey the object code using peer-to-peer transmission, provided
        277  + you inform other peers where the object code and Corresponding
        278  + Source of the work are being offered to the general public at no
        279  + charge under subsection 6d.
        280  +
        281  + A separable portion of the object code, whose source code is excluded
   299  282    from the Corresponding Source as a System Library, need not be
   300  283    included in conveying the object code work.
   301  284
   302       - __A "User Product" is either (1) a "consumer product", which means any
        285  + A "User Product" is either (1) a "consumer product", which means any
   303  286    tangible personal property which is normally used for personal, family,
   304  287    or household purposes, or (2) anything designed or sold for incorporation
   305  288    into a dwelling.  In determining whether a product is a consumer product,
   312  295    commercial, industrial or non-consumer uses, unless such uses represent
   313  296    the only significant mode of use of the product.
   314  297
   315       - __"Installation Information" for a User Product means any methods,
        298  + "Installation Information" for a User Product means any methods,
   316  299    procedures, authorization keys, or other information required to install
   317  300    and execute modified versions of a covered work in that User Product from
   318  301    a modified version of its Corresponding Source.  The information must
   319  302    suffice to ensure that the continued functioning of the modified object
   320  303    code is in no case prevented or interfered with solely because
   321  304    modification has been made.
   322  305
   323       - __If you convey an object code work under this section in, or with, or
        306  + If you convey an object code work under this section in, or with, or
   324  307    specifically for use in, a User Product, and the conveying occurs as
   325  308    part of a transaction in which the right of possession and use of the
   326  309    User Product is transferred to the recipient in perpetuity or for a
   331  314    modified object code on the User Product (for example, the work has
   332  315    been installed in ROM).
   333  316
   334       - __The requirement to provide Installation Information does not include a
        317  + The requirement to provide Installation Information does not include a
   335  318    requirement to continue to provide support service, warranty, or updates
   336  319    for a work that has been modified or installed by the recipient, or for
   337  320    the User Product in which it has been modified or installed.  Access to a
   338  321    network may be denied when the modification itself materially and
   339  322    adversely affects the operation of the network or violates the rules and
   340  323    protocols for communication across the network.
   341  324
   342       - __Corresponding Source conveyed, and Installation Information provided,
        325  + Corresponding Source conveyed, and Installation Information provided,
   343  326    in accord with this section must be in a format that is publicly
   344  327    documented (and with an implementation available to the public in
   345  328    source code form), and must require no special password or key for
   346  329    unpacking, reading or copying.
   347  330
   348       - __7. Additional Terms.
        331  + 7. Additional Terms.
   349  332
   350       - __"Additional permissions" are terms that supplement the terms of this
        333  + "Additional permissions" are terms that supplement the terms of this
   351  334    License by making exceptions from one or more of its conditions.
   352  335    Additional permissions that are applicable to the entire Program shall
   353  336    be treated as though they were included in this License, to the extent
   356  339    under those permissions, but the entire Program remains governed by
   357  340    this License without regard to the additional permissions.
```

```
358  341        │
359            │ -    When you convey a copy of a covered work, you may at your option
     342        │ + When you convey a copy of a covered work, you may at your option
360  343        │   remove any additional permissions from that copy, or from any part of
361  344        │   it.  (Additional permissions may be written to require their own
362  345        │   removal in certain cases when you modify the work.)  You may place
363  346        │   additional permissions on material, added by you to a covered work,
364  347        │   for which you have or can give appropriate copyright permission.
365  348        │
366            │ -    Notwithstanding any other provision of this License, for material you
     349        │ + Notwithstanding any other provision of this License, for material you
367  350        │   add to a covered work, you may (if authorized by the copyright holders of
368  351        │   that material) supplement the terms of this License with terms:
369  352        │
370            │ -    a) Disclaiming warranty or limiting liability differently from the
371            │ -    terms of sections 15 and 16 of this License; or
     353        │ + a) Disclaiming warranty or limiting liability differently from the
     354        │ + terms of sections 15 and 16 of this License; or
372  355        │
373            │ -    b) Requiring preservation of specified reasonable legal notices or
374            │ -    author attributions in that material or in the Appropriate Legal
375            │ -    Notices displayed by works containing it; or
     356        │ + b) Requiring preservation of specified reasonable legal notices or
     357        │ + author attributions in that material or in the Appropriate Legal
     358        │ + Notices displayed by works containing it; or
376  359        │
377            │ -    c) Prohibiting misrepresentation of the origin of that material, or
378            │ -    requiring that modified versions of such material be marked in
379            │ -    reasonable ways as different from the original version; or
     360        │ + c) Prohibiting misrepresentation of the origin of that material, or
     361        │ + requiring that modified versions of such material be marked in
     362        │ + reasonable ways as different from the original version; or
380  363        │
381            │ -    d) Limiting the use for publicity purposes of names of licensors or
382            │ -    authors of the material; or
     364        │ + d) Limiting the use for publicity purposes of names of licensors or
     365        │ + authors of the material; or
383  366        │
384            │ -    e) Declining to grant rights under trademark law for use of some
385            │ -    trade names, trademarks, or service marks; or
     367        │ + e) Declining to grant rights under trademark law for use of some
     368        │ + trade names, trademarks, or service marks; or
386  369        │
387            │ -    f) Requiring indemnification of licensors and authors of that
388            │ -    material by anyone who conveys the material (or modified versions of
389            │ -    it) with contractual assumptions of liability to the recipient, for
390            │ -    any liability that these contractual assumptions directly impose on
391            │ -    those licensors and authors.
     370        │ + f) Requiring indemnification of licensors and authors of that
     371        │ + material by anyone who conveys the material (or modified versions of
     372        │ + it) with contractual assumptions of liability to the recipient, for
     373        │ + any liability that these contractual assumptions directly impose on
     374        │ + those licensors and authors.
392  375        │
393            │ -    All other non-permissive additional terms are considered "further
     376        │ + All other non-permissive additional terms are considered "further
394  377        │   restrictions" within the meaning of section 10.  If the Program as you
395  378        │   received it, or any part of it, contains a notice stating that it is
396            │ - governed by this License along with a term that is a further restriction,
397            │ - you may remove that term.  If a license document contains a further
398            │ - restriction but permits relicensing or conveying under this License, you
399            │ - may add to a covered work material governed by the terms of that license
400            │ - document, provided that the further restriction does not survive such
```

```
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
    379     + governed by this License along with a term that is a further
    380     + restriction, you may remove that term.  If a license document contains
    381     + a further restriction but permits relicensing or conveying under this
    382     + License, you may add to a covered work material governed by the terms
    383     + of that license document, provided that the further restriction does
    384     + not survive such relicensing or conveying.
    385     +
    386     + If you add terms to a covered work in accord with this section, you
404 387       must place, in the relevant source files, a statement of the
405 388       additional terms that apply to those files, or a notice indicating
406 389       where to find the applicable terms.
407 390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
    391     + Additional terms, permissive or non-permissive, may be stated in the
409 392       form of a separately written license, or stated as exceptions;
410 393       the above requirements apply either way.
411 394
412         -   __8. Termination.
    395     + 8. Termination.
413 396
414         -   __You may not propagate or modify a covered work except as expressly
    397     + You may not propagate or modify a covered work except as expressly
415 398       provided under this License.  Any attempt otherwise to propagate or
416 399       modify it is void, and will automatically terminate your rights under
417 400       this License (including any patent licenses granted under the third
418 401       paragraph of section 11).
419 402
420         -   __However, if you cease all violation of this License, then your
    403     + However, if you cease all violation of this License, then your
421 404       license from a particular copyright holder is reinstated (a)
422 405       provisionally, unless and until the copyright holder explicitly and
423 406       finally terminates your license, and (b) permanently, if the copyright
424 407       holder fails to notify you of the violation by some reasonable means
425 408       prior to 60 days after the cessation.
426 409
427         -   __Moreover, your license from a particular copyright holder is
    410     + Moreover, your license from a particular copyright holder is
428 411       reinstated permanently if the copyright holder notifies you of the
429 412       violation by some reasonable means, this is the first time you have
430 413       received notice of violation of this License (for any work) from that
431 414       copyright holder, and you cure the violation prior to 30 days after
432 415       your receipt of the notice.
433 416
434         -   __Termination of your rights under this section does not terminate the
    417     + Termination of your rights under this section does not terminate the
435 418       licenses of parties who have received copies or rights from you under
436 419       this License.  If your rights have been terminated and not permanently
437 420       reinstated, you do not qualify to receive new licenses for the same
438 421       material under section 10.
439 422
440         -   __9. Acceptance Not Required for Having Copies.
    423     + 9. Acceptance Not Required for Having Copies.
441 424
442         -   __You are not required to accept this License in order to receive or
    425     + You are not required to accept this License in order to receive or
443 426       run a copy of the Program.  Ancillary propagation of a covered work
444 427       occurring solely as a consequence of using peer-to-peer transmission
445 428       to receive a copy likewise does not require acceptance.  However,
448 431       not accept this License.  Therefore, by modifying or propagating a
449 432       covered work, you indicate your acceptance of this License to do so.
```

(283 of 299), Page 283 of 299
10/2/2019    Case 5:24-cv-00093-XR Document 18-4 ... updated GNU/GPL file to ... · graphfoundation/ongdb@c0b23b2 · GitHub
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 283 of 299

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

(284 of 299), Page 284 of 299
10/2/2019                                                          Case 1:24-cv-05538, 12/23/2024, DktEntry: 18.4, Page 284 of 299
                    updates/nu10/GNU-Exhibit-b-DisputeNET aids not violated 2/11 graphfoundation/ongdb@c0b23b · GitHub

```
516   499         country that you have reason to believe are valid.
517   500
518         -     - __If, pursuant to or in connection with a single transaction or
      501   +     + If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508
526         -     - __A patent license is "discriminatory" if it does not include within
      509   +     + A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
540   523
541         -     - __Nothing in this License shall be construed as excluding or limiting
      524   +     + Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527
545         -     - __12. No Surrender of Others' Freedom.
      528   +     + 12. No Surrender of Others' Freedom.
546   529
547         -     - __If conditions are imposed on you (whether by court order, agreement or
      530   +     + If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the Program, the only way you could satisfy both those terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539
557         -     - __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +     + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -     - __Notwithstanding any other provision of this License, if you modify the
      542   +     + Notwithstanding any other provision of this License, if you modify the
560   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
567   550         of the GNU General Public License that is incorporated pursuant to the
568   551         following paragraph.
569   552
570         -     - __Notwithstanding any other provision of this License, you have permission
571         -     - to link or combine any covered work with a work licensed under version 3
572         -     - of the GNU General Public License into a single combined work, and to
573         -     - convey the resulting work.  The terms of this license will continue to
574         -     - apply to the part which is the covered work, but the work with which it is
575         -     - combined will remain governed by version 3 of the GNU General Public
576         -     - License.
577         -     -
578         -     - __14. Revised Versions of this License.
579         -     -
580         -     - __The Free Software Foundation may publish revised and/or new versions of
581         -     - the GNU Affero General Public License from time to time.  Such new
582         -     - versions will be similar in spirit to the present version, but may differ
583         -     - in detail to address new problems or concerns.
584         -     -
585         -     - __Each version is given a distinguishing version number.  If the
586         -     - Program specifies that a certain numbered version of the GNU Affero
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

(285 of 299), Page 285 of 299
10/2/2019                    Case 1:24-cv-05538    GNU Affero General Public License · 1.1 · graphfoundation/ongdb@c0b23b · GitHub
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 285 of 299

```
587   -   General Public License "or any later version" applies to it, you have
588   -   the option of following the terms and conditions either of that
589   -   numbered version or of any later version published by the Free
590   -   Software Foundation.  If the Program does not specify a version number
591   -   of the GNU Affero General Public License, you may choose any version
592   -   ever published by the Free Software Foundation.
593   -
594   -   If the Program specifies that a proxy can decide which future
595   -   versions of the GNU Affero General Public License can be used, that
596   -   proxy's public statement of acceptance of a version permanently
597   -   authorizes you to choose that version for the Program.
598   -
599   -   Later license versions may give you additional or different
         553  +  Notwithstanding any other provision of this License, you have
         554  +  permission to link or combine any covered work with a work licensed
         555  +  under version 3 of the GNU General Public License into a single
         556  +  combined work, and to convey the resulting work.  The terms of this
         557  +  License will continue to apply to the part which is the covered work,
         558  +  but the work with which it is combined will remain governed by version
         559  +  3 of the GNU General Public License.
         560  +
         561  +  14. Revised Versions of this License.
         562  +
         563  +  The Free Software Foundation may publish revised and/or new versions of
         564  +  the GNU Affero General Public License from time to time.  Such new versions
         565  +  will be similar in spirit to the present version, but may differ in detail to
         566  +  address new problems or concerns.
         567  +
         568  +  Each version is given a distinguishing version number.  If the
         569  +  Program specifies that a certain numbered version of the GNU Affero General
         570  +  Public License "or any later version" applies to it, you have the
         571  +  option of following the terms and conditions either of that numbered
         572  +  version or of any later version published by the Free Software
         573  +  Foundation.  If the Program does not specify a version number of the
         574  +  GNU Affero General Public License, you may choose any version ever published
         575  +  by the Free Software Foundation.
         576  +
         577  +  If the Program specifies that a proxy can decide which future
         578  +  versions of the GNU Affero General Public License can be used, that proxy's
         579  +  public statement of acceptance of a version permanently authorizes you
         580  +  to choose that version for the Program.
         581  +
         582  +  Later license versions may give you additional or different
600      583     permissions.  However, no additional obligations are imposed on any
601      584     author or copyright holder as a result of your choosing to follow a
602      585     later version.
603      586
604        -   15. Disclaimer of Warranty.
         587  +  15. Disclaimer of Warranty.
605      588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607      590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608      591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609      592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612      595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613      596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614      597
615        -   16. Limitation of Liability.
         598  +  16. Limitation of Liability.
616      599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

(286 of 299), Page 286 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 286 of 299

10/2/2019 ongdb-commercial/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb-commercial · GitHub

```
618    601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608        SUCH DAMAGES.
626    609

627        -    __17. Interpretation of Sections 15 and 16.
       610   +   17. Interpretation of Sections 15 and 16.
628    611

629        -    __If the disclaimer of warranty and limitation of liability provided
       612   +   If the disclaimer of warranty and limitation of liability provided
630    613        above cannot be given local legal effect according to their terms,
631    614        reviewing courts shall apply local law that most closely approximates
632    615        an absolute waiver of all civil liability in connection with the
633    616        Program, unless a warranty or assumption of liability accompanies a
634    617        copy of the Program in return for a fee.
635    618

636        -    _____END OF TERMS AND CONDITIONS
       619   + END OF TERMS AND CONDITIONS
637    620

638        -    _____How to Apply These Terms to Your New Programs
       621   + How to Apply These Terms to Your New Programs
639    622

640        -    __If you develop a new program, and you want it to be of the greatest
       623   + If you develop a new program, and you want it to be of the greatest
641    624        possible use to the public, the best way to achieve this is to make it
642    625        free software which everyone can redistribute and change under these terms.
643    626

644        -    __To do so, attach the following notices to the program.  It is safest
       627   + To do so, attach the following notices to the program.  It is safest
645    628        to attach them to the start of each source file to most effectively
646    629        state the exclusion of warranty; and each file should have at least
647    630        the "copyright" line and a pointer to where the full notice is found.
648    631

649        -    ____<one line to give the program's name and a brief idea of what it does.>
650        -    ____Copyright (C) <year>  <name of author>
       632   + <one line to give the program's name and a brief idea of what it does.>
       633   + Copyright (C) <year>  <name of author>
651    634

652        -    ____This program is free software: you can redistribute it and/or modify
653        -    ____it under the terms of the GNU Affero General Public License as
654        -    ____published by the Free Software Foundation, either version 3 of the
655        -    ____License, or (at your option) any later version.
       635   + This program is free software: you can redistribute it and/or modify
       636   + it under the terms of the GNU Affero General Public License as published by
       637   + the Free Software Foundation, either version 3 of the License, or
       638   + (at your option) any later version.
656    639

657        -    ____This program is distributed in the hope that it will be useful,
658        -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    ____GNU Affero General Public License for more details.
       640   + This program is distributed in the hope that it will be useful,
       641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
661    644

662        -    ____You should have received a copy of the GNU Affero General Public License
663        -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647

665    648        Also add information on how to contact you by electronic and paper mail.
```

| 666 | 649 | |
|---|---|---|
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

▽ 486 ■■■■■ enterprise/cypher/physical-planning/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org>. |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                    Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

(288 of 299), Page 288 of 299
10/2/2019    Case 1:24-cv-05538-UA    Document 18-4    Filed 12/23/24    Page 288 of 299
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 288 of 299
Update documentation to reflect latest license change. · graphfoundation/ongdb@c0b23b2 · GitHub

```
23   |      -
24   |      -                          Preamble
25   |      -
26   |      -    The GNU Affero General Public License is a free, copyleft license
27   |      - for software and other kinds of works, specifically designed to ensure
     | 10  + The GNU Affero General Public License is a free, copyleft license for
     | 11  + software and other kinds of works, specifically designed to ensure
28   | 12    cooperation with the community in the case of network server software.
29   | 13
30   |      -    The licenses for most software and other practical works are
31   |      - designed to take away your freedom to share and change all versions of a program--to make sure it
32   |      - contrast, our General Public Licenses are intended to guarantee your
33   |      - freedom to share and change all versions of a program--to make sure it
34   |      - remains free software for all its users.
     | 14  + The licenses for most software and other practical works are designed
     | 15  + to take away your freedom to share and change the works.  By contrast,
     | 16  + our General Public Licenses are intended to guarantee your freedom to
     | 17  + share and change all versions of a program--to make sure it remains free
     | 18  + software for all its users.
35   | 19
36   |      -    When we speak of free software, we are referring to freedom, not
     | 20  + When we speak of free software, we are referring to freedom, not
37   | 21    price.  Our General Public Licenses are designed to make sure that you
38   | 22    have the freedom to distribute copies of free software (and charge for
39   | 23    them if you wish), that you receive source code or can get it if you
40   | 24    want it, that you can change the software or use pieces of it in new
41   | 25    free programs, and that you know you can do these things.
42   | 26
43   |      -    Developers that use our General Public Licenses protect your rights
     | 27  + Developers that use our General Public Licenses protect your rights
44   | 28    with two steps: (1) assert copyright on the software, and (2) offer
45   | 29    you this License which gives you legal permission to copy, distribute
46   | 30    and/or modify the software.
47   | 31
48   |      -    A secondary benefit of defending all users' freedom is that
     | 32  + A secondary benefit of defending all users' freedom is that
49   | 33    improvements made in alternate versions of the program, if they
50   | 34    receive widespread use, become available for other developers to
51   | 35    incorporate.  Many developers of free software are heartened and
55   | 39    letting the public access it on a server without ever releasing its
56   | 40    source code to the public.
57   | 41
58   |      -    The GNU Affero General Public License is designed specifically to
     | 42  + The GNU Affero General Public License is designed specifically to
59   | 43    ensure that, in such cases, the modified source code becomes available
60   | 44    to the community.  It requires the operator of a network server to
61   | 45    provide the source code of the modified version running there to the
62   | 46    users of that server.  Therefore, public use of a modified version, on
63   | 47    a publicly accessible server, gives the public access to the source
64   | 48    code of the modified version.
65   | 49
66   |      -    An older license, called the Affero General Public License and
     | 50  + An older license, called the Affero General Public License and
67   | 51    published by Affero, was designed to accomplish similar goals.  This is
68   | 52    a different license, not a version of the Affero GPL, but Affero has
69   | 53    released a new version of the Affero GPL which permits relicensing under
70   | 54    this license.
71   | 55
72   |      -    The precise terms and conditions for copying, distribution and
     | 56  + The precise terms and conditions for copying, distribution and
73   | 57    modification follow.
74   | 58
75   |      -                       TERMS AND CONDITIONS
```

```
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
  76  62
  77      -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
  78  64
  79      -   "This License" refers to version 3 of the GNU Affero General Public
  80      - License.
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
  81  67
  82      -   "Copyright" also means copyright-like laws that apply to other kinds
  83      - of works, such as semiconductor masks.
  84      -
  85      -   "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
  86  69    License.  Each licensee is addressed as "you".  "Licensees" and
  87  70    "recipients" may be individuals or organizations.
  88  71
  89      -   To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
  90  73    in a fashion requiring copyright permission, other than the making of an
  91  74    exact copy.  The resulting work is called a "modified version" of the
  92  75    earlier work or a work "based on" the earlier work.
  93  76
  94      -   A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
  95  78    on the Program.
  96  79
  97      -   To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
  98  81    permission, would make you directly or secondarily liable for
  99  82    infringement under applicable copyright law, except executing it on a
 100  83    computer or modifying a private copy.  Propagation includes copying,
 101  84    distribution (with or without modification), making available to the
 102  85    public, and in some countries other activities as well.
 103  86
 104      -   To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
 105  88    parties to make or receive copies.  Mere interaction with a user through
 106  89    a computer network, with no transfer of a copy, is not conveying.
 107  90
 108      -   An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
 109  92    to the extent that it includes a convenient and prominently visible
 110  93    feature that (1) displays an appropriate copyright notice, and (2)
 111  94    tells the user that there is no warranty for the work (except to the
 114  97    the interface presents a list of user commands or options, such as a
 115  98    menu, a prominent item in the list meets this criterion.
 116  99
 117      -   1. Source Code.
     100  + 1. Source Code.
 118 101
 119      -   The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
 120 103    for making modifications to it.  "Object code" means any non-source
 121 104    form of a work.
 122 105
 123      -   A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
 124 107    standard defined by a recognized standards body, or, in the case of
 125 108    interfaces specified for a particular programming language, one that
```

```
126   109        is widely used among developers working in that language.
127   110

128     -   __The "System Libraries" of an executable work include anything, other
      111 +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139     -   __The "Corresponding Source" for a work in object code form means all
      122 +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152     -   __The Corresponding Source need not include anything that users
      135 +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156     -   __The Corresponding Source for a work in source code form is that
      139 +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159     -   __2. Basic Permissions.
      142 +   2. Basic Permissions.
160   143

161     -   __All rights granted under this License are granted for the term of
      144 +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169     -   __You may make, run and propagate covered works that you do not
      152 +   You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180     -   __Conveying under any other circumstances is permitted solely under
      163 +   Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184     -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167 +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186     -   __No covered work shall be deemed part of an effective technological
      169 +   No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174

192     -   __When you convey a covered work, you waive any legal power to forbid
```

```
 193   175   + When you convey a covered work, you waive any legal power to forbid
 193   176     circumvention of technological measures to the extent such circumvention
 194   177     is effected by exercising rights under this License with respect to
 195   178     the covered work, and you disclaim any intention to limit operation or
 196   179     modification of the work as a means of enforcing, against the work's
 197   180     users, your or third parties' legal rights to forbid circumvention of
 198   181     technological measures.
 199   182
 200         -   __4. Conveying Verbatim Copies.
       183   + 4. Conveying Verbatim Copies.
 201   184
 202         -   __You may convey verbatim copies of the Program's source code as you
       185   + You may convey verbatim copies of the Program's source code as you
 203   186     receive it, in any medium, provided that you conspicuously and
 204   187     appropriately publish on each copy an appropriate copyright notice;
 205   188     keep intact all notices stating that this License and any
 206   189     non-permissive terms added in accord with section 7 apply to the code;
 207   190     keep intact all notices of the absence of any warranty; and give all
 208   191     recipients a copy of this License along with the Program.
 209   192
 210         -   __You may charge any price or no price for each copy that you convey,
       193   + You may charge any price or no price for each copy that you convey,
 211   194     and you may offer support or warranty protection for a fee.
 212   195
 213         -   5. Conveying Modified Source Versions.
       196   + 5. Conveying Modified Source Versions.
 214   197
 215         -   __You may convey a work based on the Program, or the modifications to
       198   + You may convey a work based on the Program, or the modifications to
 216   199     produce it from the Program, in the form of source code under the
 217   200     terms of section 4, provided that you also meet all of these conditions:
 218   201
 219         -     a) The work must carry prominent notices stating that you modified
 220         -     __it, and giving a relevant date.
       202   + a) The work must carry prominent notices stating that you modified
       203   + it, and giving a relevant date.
 221   204
 222         -     b) The work must carry prominent notices stating that it is
 223         -     __released under this License and any conditions added under section
 224         -     __7.  This requirement modifies the requirement in section 4 to
 225         -     __"keep intact all notices".
       205   + b) The work must carry prominent notices stating that it is
       206   + released under this License and any conditions added under section
       207   + 7.  This requirement modifies the requirement in section 4 to
       208   + "keep intact all notices".
 226   209
 227         -     c) You must license the entire work, as a whole, under this
 228         -     __License to anyone who comes into possession of a copy.  This
 229         -     __License will therefore apply, along with any applicable section 7
 230         -     __additional terms, to the whole of the work, and all its parts,
 231         -     __regardless of how they are packaged.  This License gives no
 232         -     __permission to license the work in any other way, but it does not
 233         -     __invalidate such permission if you have separately received it.
       210   + c) You must license the entire work, as a whole, under this
       211   + License to anyone who comes into possession of a copy.  This
       212   + License will therefore apply, along with any applicable section 7
       213   + additional terms, to the whole of the work, and all its parts,
       214   + regardless of how they are packaged.  This License gives no
       215   + permission to license the work in any other way, but it does not
       216   + invalidate such permission if you have separately received it.
 234   217
 235         -     d) If the work has interactive user interfaces, each must display
 236         -     __Appropriate Legal Notices; however, if the Program has interactive
```

(292 of 299), Page 292 of 299

10/2/2019    Case 5:24-cv-05538... 12/23/2024, DktEntry: 18.4, Page 292 of 299
Case 5:24-cv-05538... update-work... license to... Dispute... right also not violated... 2/1 graph... · GitHub

```
237          -  ___interfaces that do not display Appropriate Legal Notices, your
238          -  ___work need not make them do so.
       218   +  d) If the work has interactive user interfaces, each must display
       219   +  Appropriate Legal Notices; however, if the Program has interactive
       220   +  interfaces that do not display Appropriate Legal Notices, your
       221   +  work need not make them do so.
239    222
240          -  ___A compilation of a covered work with other separate and independent
       223   +  A compilation of a covered work with other separate and independent
241    224      works, which are not by their nature extensions of the covered work,
242    225      and which are not combined with it such as to form a larger program,
243    226      in or on a volume of a storage or distribution medium, is called an
247    230      in an aggregate does not cause this License to apply to the other
248    231      parts of the aggregate.
249    232
250          -  ___6. Conveying Non-Source Forms.
       233   +  6. Conveying Non-Source Forms.
251    234
252          -  ___You may convey a covered work in object code form under the terms
       235   +  You may convey a covered work in object code form under the terms
253    236      of sections 4 and 5, provided that you also convey the
254    237      machine-readable Corresponding Source under the terms of this License,
255    238      in one of these ways:
256    239
257          -  ____a) Convey the object code in, or embodied in, a physical product
258          -  ____(including a physical distribution medium), accompanied by the
259          -  ____Corresponding Source fixed on a durable physical medium
260          -  ____customarily used for software interchange.
261          -
262          -  ____b) Convey the object code in, or embodied in, a physical product
263          -  ____(including a physical distribution medium), accompanied by a
264          -  ____written offer, valid for at least three years and valid for as
265          -  ____long as you offer spare parts or customer support for that product
266          -  ____model, to give anyone who possesses the object code either (1) a
267          -  ____copy of the Corresponding Source for all the software in the
268          -  ____product that is covered by this License, on a durable physical
269          -  ____medium customarily used for software interchange, for a price no
270          -  ____more than your reasonable cost of physically performing this
271          -  ____conveying of source, or (2) access to copy the
272          -  ____Corresponding Source from a network server at no charge.
273          -
274          -  ____c) Convey individual copies of the object code with a copy of the
275          -  ____written offer to provide the Corresponding Source.  This
276          -  ____alternative is allowed only occasionally and noncommercially, and
277          -  ____only if you received the object code with such an offer, in accord
278          -  ____with subsection 6b.
279          -
280          -  ____d) Convey the object code by offering access from a designated
281          -  ____place (gratis or for a charge), and offer equivalent access to the
282          -  ____Corresponding Source in the same way through the same place at no
283          -  ____further charge.  You need not require recipients to copy the
284          -  ____Corresponding Source along with the object code.  If the place to
285          -  ____copy the object code is a network server, the Corresponding Source
286          -  ____may be on a different server (operated by you or a third party)
287          -  ____that supports equivalent copying facilities, provided you maintain
288          -  ____clear directions next to the object code saying where to find the
289          -  ____Corresponding Source.  Regardless of what server hosts the
290          -  ____Corresponding Source, you remain obligated to ensure that it is
291          -  ____available for as long as needed to satisfy these requirements.
292          -
293          -  ____e) Convey the object code using peer-to-peer transmission, provided
294          -  ____you inform other peers where the object code and Corresponding
295          -  ____Source of the work are being offered to the general public at no
```

```
 296   │       -    charge under subsection 6d.
 297   │       -
 298   │       -  __A separable portion of the object code, whose source code is excluded
       │ 240   + a) Convey the object code in, or embodied in, a physical product
       │ 241   + (including a physical distribution medium), accompanied by the
       │ 242   + Corresponding Source fixed on a durable physical medium
       │ 243   + customarily used for software interchange.
       │ 244   +
       │ 245   + b) Convey the object code in, or embodied in, a physical product
       │ 246   + (including a physical distribution medium), accompanied by a
       │ 247   + written offer, valid for at least three years and valid for as
       │ 248   + long as you offer spare parts or customer support for that product
       │ 249   + model, to give anyone who possesses the object code either (1) a
       │ 250   + copy of the Corresponding Source for all the software in the
       │ 251   + product that is covered by this License, on a durable physical
       │ 252   + medium customarily used for software interchange, for a price no
       │ 253   + more than your reasonable cost of physically performing this
       │ 254   + conveying of source, or (2) access to copy the
       │ 255   + Corresponding Source from a network server at no charge.
       │ 256   +
       │ 257   + c) Convey individual copies of the object code with a copy of the
       │ 258   + written offer to provide the Corresponding Source.  This
       │ 259   + alternative is allowed only occasionally and noncommercially, and
       │ 260   + only if you received the object code with such an offer, in accord
       │ 261   + with subsection 6b.
       │ 262   +
       │ 263   + d) Convey the object code by offering access from a designated
       │ 264   + place (gratis or for a charge), and offer equivalent access to the
       │ 265   + Corresponding Source in the same way through the same place at no
       │ 266   + further charge.  You need not require recipients to copy the
       │ 267   + Corresponding Source along with the object code.  If the place to
       │ 268   + copy the object code is a network server, the Corresponding Source
       │ 269   + may be on a different server (operated by you or a third party)
       │ 270   + that supports equivalent copying facilities, provided you maintain
       │ 271   + clear directions next to the object code saying where to find the
       │ 272   + Corresponding Source.  Regardless of what server hosts the
       │ 273   + Corresponding Source, you remain obligated to ensure that it is
       │ 274   + available for as long as needed to satisfy these requirements.
       │ 275   +
       │ 276   + e) Convey the object code using peer-to-peer transmission, provided
       │ 277   + you inform other peers where the object code and Corresponding
       │ 278   + Source of the work are being offered to the general public at no
       │ 279   + charge under subsection 6d.
       │ 280   +
       │ 281   + A separable portion of the object code, whose source code is excluded
 299   │ 282     from the Corresponding Source as a System Library, need not be
 300   │ 283     included in conveying the object code work.
 301   │ 284
 302   │       -  __A "User Product" is either (1) a "consumer product", which means any
       │ 285   + A "User Product" is either (1) a "consumer product", which means any
 303   │ 286     tangible personal property which is normally used for personal, family,
 304   │ 287     or household purposes, or (2) anything designed or sold for incorporation
 305   │ 288     into a dwelling.  In determining whether a product is a consumer product,
 312   │ 295     commercial, industrial or non-consumer uses, unless such uses represent
 313   │ 296     the only significant mode of use of the product.
 314   │ 297
 315   │       -  __"Installation Information" for a User Product means any methods,
       │ 298   + "Installation Information" for a User Product means any methods,
 316   │ 299     procedures, authorization keys, or other information required to install
 317   │ 300     and execute modified versions of a covered work in that User Product from
 318   │ 301     a modified version of its Corresponding Source.  The information must
 319   │ 302     suffice to ensure that the continued functioning of the modified object
 320   │ 303     code is in no case prevented or interfered with solely because
```

(294 of 299), Page 294 of 299

10/2/2019                    Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 294 of 299
Case 1:24-cv-02496... graphfoundation/ongdb... · GitHub

```
321   304       modification has been made.
322   305
323         -  __If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370         -  __   a) Disclaiming warranty or limiting liability differently from the
371         -  __   terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  __   b) Requiring preservation of specified reasonable legal notices or
374         -  __   author attributions in that material or in the Appropriate Legal
375         -  __   Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  __   c) Prohibiting misrepresentation of the origin of that material, or
```

```
378              -      requiring that modified versions of such material be marked in
379              -      reasonable ways as different from the original version; or
        360      + c) Prohibiting misrepresentation of the origin of that material, or
        361      + requiring that modified versions of such material be marked in
        362      + reasonable ways as different from the original version; or
380      363      -
381              -      d) Limiting the use for publicity purposes of names of licensors or
382              -      authors of the material; or
        364      + d) Limiting the use for publicity purposes of names of licensors or
        365      + authors of the material; or
383      366      -
384              -      e) Declining to grant rights under trademark law for use of some
385              -      trade names, trademarks, or service marks; or
        367      + e) Declining to grant rights under trademark law for use of some
        368      + trade names, trademarks, or service marks; or
386      369      -
387              -      f) Requiring indemnification of licensors and authors of that
388              -      material by anyone who conveys the material (or modified versions of
389              -      it) with contractual assumptions of liability to the recipient, for
390              -      any liability that these contractual assumptions directly impose on
391              -      those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.
392      375      -
393              -      All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394      377      restrictions" within the meaning of section 10.  If the Program as you
395      378      received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -      If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
        385      +
        386      + If you add terms to a covered work in accord with this section, you
404      387      must place, in the relevant source files, a statement of the
405      388      additional terms that apply to those files, or a notice indicating
406      389      where to find the applicable terms.
407      390      -
408              -      Additional terms, permissive or non-permissive, may be stated in the
        391      + Additional terms, permissive or non-permissive, may be stated in the
409      392      form of a separately written license, or stated as exceptions;
410      393      the above requirements apply either way.
411      394      -
412              -      8. Termination.
        395      + 8. Termination.
413      396      -
414              -      You may not propagate or modify a covered work except as expressly
        397      + You may not propagate or modify a covered work except as expressly
415      398      provided under this License.  Any attempt otherwise to propagate or
416      399      modify it is void, and will automatically terminate your rights under
```

```
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402

420       -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409

427       -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434       -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440       -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424

442       -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451       -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435

453       -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458       -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450

468       -    __You may not impose any further restrictions on the exercise of the
      451   +    You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458
```

(297 of 299), Page 297 of 299
10/2/2019
Case: 24-5538, 12/23/2024, DktEntry: 18.4, Page 297 of 299
Updated ongdb/ONGDB License to DiePureMePT also not violated · 11.graphfoundation/ongdb@c0b23b · GitHub

```
476   459   -  __11. Patents.
      459   +  11. Patents.

477   460

478         -  __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".

481   464

482         -  __A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.

491   474

492         -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.

496   479

497         -  __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.

503   486

504         -  __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.

517   500

518         -  __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.

525   508

526         -  __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.

540   523

541         -  __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.

544   527

545         -  __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.

546   529
```

(298 of 299), Page 298 of 299
10/2/2019 Case 1:24-cv-05538... Document NNT also not violate... 1/1 graph...ation/ongdb...c0b23... · GitHub
Case 1:24-5538, 12/23/2024, DktEntry: 18.4, Page 298 of 299

```
547          -    If conditions are imposed on you (whether by court order, agreement or
     530     + If conditions are imposed on you (whether by court order, agreement or
548  531          otherwise) that contradict the conditions of this License, they do not
549  532          excuse you from the conditions of this License.  If you cannot convey a
550  533          covered work so as to satisfy simultaneously your obligations under this
554  537          the Program, the only way you could satisfy both those terms and this
555  538          License would be to refrain entirely from conveying the Program.
556  539
557          -    13. Remote Network Interaction; Use with the GNU General Public License.
     540     + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559          -    Notwithstanding any other provision of this License, if you modify the
     542     + Notwithstanding any other provision of this License, if you modify the
560  543          Program, your modified version must prominently offer all users
561  544          interacting with it remotely through a computer network (if your version
562  545          supports such interaction) an opportunity to receive the Corresponding
567  550          of the GNU General Public License that is incorporated pursuant to the
568  551          following paragraph.
569  552
570          -    Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this license will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -    14. Revised Versions of this License.
579          -
580          -    The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          -    Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -    If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -    Later license versions may give you additional or different
     553     + Notwithstanding any other provision of this License, you have
     554     + permission to link or combine any covered work with a work licensed
     555     + under version 3 of the GNU General Public License into a single
     556     + combined work, and to convey the resulting work.  The terms of this
     557     + License will continue to apply to the part which is the covered work,
     558     + but the work with which it is combined will remain governed by version
     559     + 3 of the GNU General Public License.
     560     +
     561     + 14. Revised Versions of this License.
     562     +
     563     + The Free Software Foundation may publish revised and/or new versions of
     564     + the GNU Affero General Public License from time to time.  Such new versions
     565     + will be similar in spirit to the present version, but may differ in detail to
     566     + address new problems or concerns.
```

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     -   15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     -   16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627     -   17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629     -   If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636     -                   END OF TERMS AND CONDITIONS
    619 + END OF TERMS AND CONDITIONS
637 620
638     -                How to Apply These Terms to Your New Programs
    621 + How to Apply These Terms to Your New Programs
639 622
640     -   If you develop a new program, and you want it to be of the greatest
    623 + If you develop a new program, and you want it to be of the greatest
641 624   possible use to the public, the best way to achieve this is to make it
642 625   free software which everyone can redistribute and change under these terms.
```