**No. 24-5538**

UNITED STATES COURT OF APPEALS

FOR THE NINTH CIRCUIT

---

**NEO4J, INC., et al.,**

***Plaintiff and Appellee,***

**v.**

**Suhy, et al.**; ***Defendant and***

***Appellant.***

---

Appeal From a Judgment of the United States District Court
For the Northern District of California
Hon. Edward J. Davila
United States District Judge
N. D. Cal. No. 5:18-cv-07182 EJD

---

**APPELLANTS' EXCERPT OF RECORD**

**VOL. 4 OF 16**

**pp. 637-935**

---

John Mark Suhy Jr (Pro Se)
8814 Danewood Dr
Alexandria, VA 22308
jmsuhy@gmail.com
Tel.: (703) 862-7780

```
643    626
644          - _To do so, attach the following notices to the program.  It is safest
       627  + To do so, attach the following notices to the program.  It is safest
645    628    to attach them to the start of each source file to most effectively
646    629    state the exclusion of warranty; and each file should have at least
647    630    the "copyright" line and a pointer to where the full notice is found.
648    631
649          - _<one line to give the program's name and a brief idea of what it does.>
650          - _Copyright (C) <year>  <name of author>
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651    634
652          - _This program is free software: you can redistribute it and/or modify
653          - _it under the terms of the GNU Affero General Public License as
654          - _published by the Free Software Foundation, either version 3 of the
655          - _License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639
657          - _This program is distributed in the hope that it will be useful,
658          - _but WITHOUT ANY WARRANTY; without even the implied warranty of
659          - _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          - _GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662          - _You should have received a copy of the GNU Affero General Public License
663          - _along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667          - _If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651    network, you should also make sure that it provides a way for users to
669    652    get its source.  For example, if your program is a web application, its
670    653    interface could display a "Source" link that leads users to an archive
671    654    of the code.  There are many ways you could offer source, and different
672    655    solutions will be better for different programs; see section 13 for the
673    656    specific requirements.
674    657
675          - _You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660    For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
```

10/2/2019                Case Update the LICENSE.txt file to be pure AGPL aside not violate cha JS/1.1 graphic design on ongdb @c0b23b3 · GitHub

| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + `<https://www.gnu.org/licenses/>.` |

▼ 486 ▰▰▰ enterprise/cypher/slotted-runtime/LICENSE.txt 🔀

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. `<https://fsf.org/>` |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                     GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                        Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. `<http://fsf.org/>` |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                          Preamble |
| 25 | | - |
| 26 | | -    The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -    _The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -    _When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

10/2/2019    Case 3 Updated the LICENSE file to be pure AGPL as to not violate the IS 1 1graph formation on engdb @c0b23b3 · GitHub

```
 42   26
 43        - _Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
 44   28     with two steps: (1) assert copyright on the software, and (2) offer
 45   29     you this License which gives you legal permission to copy, distribute
 46   30     and/or modify the software.
 47   31
 48        - _A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
 49   33     improvements made in alternate versions of the program, if they
 50   34     receive widespread use, become available for other developers to
 51   35     incorporate.  Many developers of free software are heartened and
 55   39     letting the public access it on a server without ever releasing its
 56   40     source code to the public.
 57   41
 58        - _The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
 59   43     ensure that, in such cases, the modified source code becomes available
 60   44     to the community.  It requires the operator of a network server to
 61   45     provide the source code of the modified version running there to the
 62   46     users of that server.  Therefore, public use of a modified version, on
 63   47     a publicly accessible server, gives the public access to the source
 64   48     code of the modified version.
 65   49
 66        - _An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
 67   51     published by Affero, was designed to accomplish similar goals.  This is
 68   52     a different license, not a version of the Affero GPL, but Affero has
 69   53     released a new version of the Affero GPL which permits relicensing under
 70   54     this license.
 71   55
 72        - _The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
 73   57     modification follow.
 74   58
 75        -             TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
 76   62
 77        - _0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78   64
 79        - _"This License" refers to version 3 of the GNU Affero General Public
 80        - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
 81   67
 82        - "Copyright" also means copyright-like laws that apply to other kinds
 83        - of works, such as semiconductor masks.
 84        -
 85        - "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
 86   69     License. Each licensee is addressed as "you".  "Licensees" and
 87   70     "recipients" may be individuals or organizations.
 88   71
 89        - _To "modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
 90   73     in a fashion requiring copyright permission, other than the making of an
 91   74     exact copy.  The resulting work is called a "modified version" of the
 92   75     earlier work or a work "based on" the earlier work.
 93   76
 94        - _A "covered work" means either the unmodified Program or a work based
```

162/317

```
 95   78   + A "covered work" means either the unmodified Program or a work based
 96   79   +   on the Program.

 97        - _To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81     permission or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86

104        - _To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90

108        - _An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99

117        - _1. Source Code.
      100  + 1. Source Code.
118   101

119        - _The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105

123        - _A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110

128        - _The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112     than the work as a whole, that (a) is included in the normal form of
130   113     packaging a Major Component, but which is not part of that Major
131   114     Component, and (b) serves only to enable use of the work with that
136   119     (if any) on which the executable work runs, or a compiler used to
137   120     produce the work, or an object code interpreter used to run it.
138   121

139        - _The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123     the source code needed to generate, install, and (for an executable
141   124     work) run the object code and to modify the work, including scripts to
142   125     control those activities.  However, it does not include the work's
146   132     such as by intimate data communication or control flow between those
150   133     subprograms and other parts of the work.
151   134

152        - _The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138

156        - _The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141
```

```
159         -    _2. Basic Permissions.
    142     +    _2. Basic Permissions.
160 143
161         -  _All rights granted under this License are granted for the term of
    144     +  _All rights granted under this License are granted for the term of
162 145     copyright on the Program, and are irrevocable provided the stated
163 146     conditions are met.  This License explicitly affirms your unlimited
164 147     permission to run the unmodified Program.  The output from running a
165 148     covered work is covered by this License only if the output, given its
166 149     content, constitutes a covered work.  This License acknowledges your
167 150     rights of fair use or other equivalent, as provided by copyright law.
168 151
169         -  _You may make, run and propagate covered works that you do not
    152     +  _You may make, run and propagate covered works that you do not
170 153     convey, without conditions so long as your license otherwise remains
171 154     in force.  You may convey covered works to others for the sole purpose
172 155     of having them make modifications exclusively for you, or provide you
177 160     and control, on terms that prohibit them from making any copies of
178 161     your copyrighted material outside their relationship with you.
179 162
180         -  _Conveying under any other circumstances is permitted solely under
    163     +  _Conveying under any other circumstances is permitted solely under
181 164     the conditions stated below.  Sublicensing is not allowed; section 10
182 165     makes it unnecessary.
183 166
184         -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
    167     +  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185 168
186         -  _No covered work shall be deemed part of an effective technological
    169     +  _No covered work shall be deemed part of an effective technological
187 170     measure under any applicable law fulfilling obligations under article
188 171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189 172     similar laws prohibiting or restricting circumvention of such
190 173     measures.
191 174
192         -  _When you convey a covered work, you waive any legal power to forbid
    175     +  _When you convey a covered work, you waive any legal power to forbid
193 176     circumvention of technological measures to the extent such circumvention
194 177     is effected by exercising rights under this License with respect to
195 178     the covered work, and you disclaim any intention to limit operation or
196 179     modification of the work as a means of enforcing, against the work's
197 180     users, your or third parties' legal rights to forbid circumvention of
198 181     technological measures.
199 182
200         -  _4. Conveying Verbatim Copies.
    183     +  _4. Conveying Verbatim Copies.
201 184
202         -  _You may convey verbatim copies of the Program's source code as you
    185     +  _You may convey verbatim copies of the Program's source code as you
203 186     receive it, in any medium, provided that you conspicuously and
204 187     appropriately publish on each copy an appropriate copyright notice;
205 188     keep intact all notices stating that this License and any
206 189     non-permissive terms added in accord with section 7 apply to the code;
207 190     keep intact all notices of the absence of any warranty; and give all
208 191     recipients a copy of this License along with the Program.
209 192
210         -  _You may charge any price or no price for each copy that you convey,
    193     +  _You may charge any price or no price for each copy that you convey,
211 194     and you may offer support or warranty protection for a fee.
212 195
213         -  _5. Conveying Modified Source Versions.
    196     +  _5. Conveying Modified Source Versions.
214 197
```

```
215          -     You may convey a work based on the Program, or the modifications to
      198    +   You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201
219          -     a) The work must carry prominent notices stating that you modified
220          -     it, and giving a relevant date.
      202    + a) The work must carry prominent notices stating that you modified
      203    + it, and giving a relevant date.
221   204
222          -     b) The work must carry prominent notices stating that it is
223          -     released under this License and any conditions added under section
224          -     7.  This requirement modifies the requirement in section 4 to
225          -     "keep intact all notices".
      205    + b) The work must carry prominent notices stating that it is
      206    + released under this License and any conditions added under section
      207    + 7.  This requirement modifies the requirement in section 4 to
      208    + "keep intact all notices".
226   209
227          -     c) You must license the entire work, as a whole, under this
228          -     License to anyone who comes into possession of a copy.  This
229          -     License will therefore apply, along with any applicable section 7
230          -     additional terms, to the whole of the work, and all its parts,
231          -     regardless of how they are packaged.  This License gives no
232          -     permission to license the work in any other way, but it does not
233          -     invalidate such permission if you have separately received it.
      210    + c) You must license the entire work, as a whole, under this
      211    + License to anyone who comes into possession of a copy.  This
      212    + License will therefore apply, along with any applicable section 7
      213    + additional terms, to the whole of the work, and all its parts,
      214    + regardless of how they are packaged.  This License gives no
      215    + permission to license the work in any other way, but it does not
      216    + invalidate such permission if you have separately received it.
234   217
235          -     d) If the work has interactive user interfaces, each must display
236          -     Appropriate Legal Notices; however, if the Program has interactive
237          -     interfaces that do not display Appropriate Legal Notices, your
238          -     work need not make them do so.
      218    + d) If the work has interactive user interfaces, each must display
      219    + Appropriate Legal Notices; however, if the Program has interactive
      220    + interfaces that do not display Appropriate Legal Notices, your
      221    + work need not make them do so.
239   222
240          -   A compilation of a covered work with other separate and independent
      223    + A compilation of a covered work with other separate and independent
241   224        works, which are not by their nature extensions of the covered work,
242   225        and which are not combined with it such as to form a larger program,
243   226        in or on a volume of a storage or distribution medium, is called an
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232
250          -   6. Conveying Non-Source Forms.
      233    + 6. Conveying Non-Source Forms.
251   234
252          -   You may convey a covered work in object code form under the terms
      235    + You may convey a covered work in object code form under the terms
253   236        of sections 4 and 5, provided that you also convey the
254   237        machine-readable Corresponding Source under the terms of this License,
255   238        in one of these ways:
256   239
257          -     a) Convey the object code in, or embodied in, a physical product
258          -     (including a physical distribution medium), accompanied by the
259          -     Corresponding Source fixed on a durable physical medium
```

```
260    -    customarily used for software interchange.
261    -
262    -    b) Convey the object code in, or embodied in, a physical product
263    -    (including a physical distribution medium), accompanied by a
264    -    written offer, valid for at least three years and valid for as
265    -    long as you offer spare parts or customer support for that product
266    -    model, to give anyone who possesses the object code either (1) a
267    -    copy of the Corresponding Source for all the software in the
268    -    product that is covered by this License, on a durable physical
269    -    medium customarily used for software interchange, for a price no
270    -    more than your reasonable cost of physically performing this
271    -    conveying of source, or (2) access to copy the
272    -    Corresponding Source from a network server at no charge.
273    -
274    -    c) Convey individual copies of the object code with a copy of the
275    -    written offer to provide the Corresponding Source.  This
276    -    alternative is allowed only occasionally and noncommercially, and
277    -    only if you received the object code with such an offer, in accord
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
240    +    a) Convey the object code in, or embodied in, a physical product
241    +    (including a physical distribution medium), accompanied by the
242    +    Corresponding Source fixed on a durable physical medium
243    +    customarily used for software interchange.
244    +
245    +    b) Convey the object code in, or embodied in, a physical product
246    +    (including a physical distribution medium), accompanied by a
247    +    written offer, valid for at least three years and valid for as
248    +    long as you offer spare parts or customer support for that product
249    +    model, to give anyone who possesses the object code either (1) a
250    +    copy of the Corresponding Source for all the software in the
251    +    product that is covered by this License, on a durable physical
252    +    medium customarily used for software interchange, for a price no
253    +    more than your reasonable cost of physically performing this
254    +    conveying of source, or (2) access to copy the
255    +    Corresponding Source from a network server at no charge.
256    +
257    +    c) Convey individual copies of the object code with a copy of the
258    +    written offer to provide the Corresponding Source.  This
259    +    alternative is allowed only occasionally and noncommercially, and
260    +    only if you received the object code with such an offer, in accord
261    +    with subsection 6b.
262    +
263    +    d) Convey the object code by offering access from a designated
```

10/2/2019    Case Updated the LICENSE.txt file to be plated NSHT aside not violate the IS 1.1 graph formed on Neo4j @ c0b23b... · GitHub

```
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284

302          - _A "User Product" is either (1) a "consumer product", which means any
       285    + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
313    296    the only significant mode of use of the product.
314    297

315          - _"Installation Information" for a User Product means any methods,
       298    + "Installation Information" for a User Product means any methods,
316    299    procedures, authorization keys, or other information required to install
317    300    and execute modified versions of a covered work in that User Product from
318    301    a modified version of its Corresponding Source.  The information must
319    302    suffice to ensure that the continued functioning of the modified object
320    303    code is in no case prevented or interfered with solely because
321    304    modification has been made.
322    305

323          - _If you convey an object code work under this section in, or with, or
       306    + If you convey an object code work under this section in, or with, or
324    307    specifically for use in, a User Product, and the conveying occurs as
325    308    part of a transaction in which the right of possession and use of the
326    309    User Product is transferred to the recipient in perpetuity or for a
331    314    modified object code on the User Product (for example, the work has
332    315    been installed in ROM).
333    316

334          - _The requirement to provide Installation Information does not include a
       317    + The requirement to provide Installation Information does not include a
335    318    requirement to continue to provide support service, warranty, or updates
336    319    for a work that has been modified or installed by the recipient, or for
337    320    the User Product in which it has been modified or installed.  Access to a
338    321    network may be denied when the modification itself materially and
339    322    adversely affects the operation of the network or violates the rules and
340    323    protocols for communication across the network.
341    324

342          - _Corresponding Source conveyed, and Installation Information provided,
       325    + Corresponding Source conveyed, and Installation Information provided,
343    326    in accord with this section must be in a format that is publicly
344    327    documented (and with an implementation available to the public in
345    328    source code form), and must require no special password or key for
346    329    unpacking, reading or copying.
347    330

348          - _ 7. Additional Terms.
```

```
331   + 7. Additional Terms.
349   332
350         - _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359         - _When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         - _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -    _a) Disclaiming warranty or limiting liability differently from the
371         -    _terms of sections 15 and 16 of this License; or
      353   +    a) Disclaiming warranty or limiting liability differently from the
      354   +    terms of sections 15 and 16 of this License; or
372   355
373         -    _b) Requiring preservation of specified reasonable legal notices or
374         -    _author attributions in that material or in the Appropriate Legal
375         -    _Notices displayed by works containing it; or
      356   +    b) Requiring preservation of specified reasonable legal notices or
      357   +    author attributions in that material or in the Appropriate Legal
      358   +    Notices displayed by works containing it; or
376   359
377         -    _c) Prohibiting misrepresentation of the origin of that material, or
378         -    _requiring that modified versions of such material be marked in
379         -    _reasonable ways as different from the original version; or
      360   +    c) Prohibiting misrepresentation of the origin of that material, or
      361   +    requiring that modified versions of such material be marked in
      362   +    reasonable ways as different from the original version; or
380   363
381         -    _d) Limiting the use for publicity purposes of names of licensors or
382         -    _authors of the material; or
      364   +    d) Limiting the use for publicity purposes of names of licensors or
      365   +    authors of the material; or
383   366
384         -    _e) Declining to grant rights under trademark law for use of some
385         -    _trade names, trademarks, or service marks; or
      367   +    e) Declining to grant rights under trademark law for use of some
      368   +    trade names, trademarks, or service marks; or
386   369
387         -    _f) Requiring indemnification of licensors and authors of that
388         -    _material by anyone who conveys the material (or modified versions of
389         -    _it) with contractual assumptions of liability to the recipient, for
390         -    _any liability that these contractual assumptions directly impose on
391         -    _those licensors and authors.
      370   +    f) Requiring indemnification of licensors and authors of that
      371   +    material by anyone who conveys the material (or modified versions of
      372   +    it) with contractual assumptions of liability to the recipient, for
      373   +    any liability that these contractual assumptions directly impose on
      374   +    those licensors and authors.
392   375
```

N4J_019208

10/2/2019 Updated the FLOSS-Exception to be compatible with licence IS/11 · graphfoundation/ongdb@c0b23b2 · GitHub

```
393          -   All other non-permissive additional terms are considered "further
     376     +   All other non-permissive additional terms are considered "further
394  377         restrictions" within the meaning of section 10.  If the Program as you
395  378         received it, or any part of it, contains a notice stating that it is
396          -   governed by this License along with a term that is a further restriction,
397          -   you may remove that term.  If a license document contains a further
398          -   restriction but permits relicensing or conveying under this License, you
399          -   may add to a covered work material governed by the terms of that license
400          -   document, provided that the further restriction does not survive such
401          -   relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
     379     +   governed by this License along with a term that is a further
     380     +   restriction, you may remove that term.  If a license document contains
     381     +   a further restriction but permits relicensing or conveying under this
     382     +   License, you may add to a covered work material governed by the terms
     383     +   of that license document, provided that the further restriction does
     384     +   not survive such relicensing or conveying.
     385     +
     386     +   If you add terms to a covered work in accord with this section, you
404  387         must place, in the relevant source files, a statement of the
405  388         additional terms that apply to those files, or a notice indicating
406  389         where to find the applicable terms.
407  390
408          -   Additional terms, permissive or non-permissive, may be stated in the
     391     +   Additional terms, permissive or non-permissive, may be stated in the
409  392         form of a separately written license, or stated as exceptions;
410  393         the above requirements apply either way.
411  394
412          -   8. Termination.
     395     +   8. Termination.
413  396
414          -   You may not propagate or modify a covered work except as expressly
     397     +   You may not propagate or modify a covered work except as expressly
415  398         provided under this License.  Any attempt otherwise to propagate or
416  399         modify it is void, and will automatically terminate your rights under
417  400         this License (including any patent licenses granted under the third
418  401         paragraph of section 11).
419  402
420          -   However, if you cease all violation of this License, then your
     403     +   However, if you cease all violation of this License, then your
421  404         license from a particular copyright holder is reinstated (a)
422  405         provisionally, unless and until the copyright holder explicitly and
423  406         finally terminates your license, and (b) permanently, if the copyright
424  407         holder fails to notify you of the violation by some reasonable means
425  408         prior to 60 days after the cessation.
426  409
427          -   Moreover, your license from a particular copyright holder is
     410     +   Moreover, your license from a particular copyright holder is
428  411         reinstated permanently if the copyright holder notifies you of the
429  412         violation by some reasonable means, this is the first time you have
430  413         received notice of violation of this License (for any work) from that
431  414         copyright holder, and you cure the violation prior to 30 days after
432  415         your receipt of the notice.
433  416
434          -   Termination of your rights under this section does not terminate the
     417     +   Termination of your rights under this section does not terminate the
435  418         licenses of parties who have received copies or rights from you under
436  419         this License.  If your rights have been terminated and not permanently
437  420         reinstated, you do not qualify to receive new licenses for the same
438  421         material under section 10.
439  422
440          -   9. Acceptance Not Required for Having Copies.
```

(12 of 299), Page 12 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 12 of 299
10/2/2019 Updated the LICENSE.txt file to be pure ASCII and not violate the 1.1 graph format · ongdb/ongdb@c0b23b2 - GitHub

```
423    424   + 9. Acceptance Not Required for Having Copies.

441    424
442          -  _You are not required to accept this License in order to receive or
       425   +  You are not required to accept this License in order to receive or
443    426      run a copy of the Program.  Ancillary propagation of a covered work
444    427      occurring solely as a consequence of using peer-to-peer transmission
445    428      to receive a copy likewise does not require acceptance.  However,
448    431      not accept this License.  Therefore, by modifying or propagating a
448    432      covered work, you indicate your acceptance of this License to do so.
450    433

451          -  _10. Automatic Licensing of Downstream Recipients.
       434   +  10. Automatic Licensing of Downstream Recipients.
452    435

453          -  _Each time you convey a covered work, the recipient automatically
       436   +  Each time you convey a covered work, the recipient automatically
454    437      receives a license from the original licensors, to run, modify and
455    438      propagate that work, subject to this License.  You are not responsible
456    439      for enforcing compliance by third parties with this License.
457    440

458          -  _An "entity transaction" is a transaction transferring control of an
       441   +  An "entity transaction" is a transaction transferring control of an
459    442      organization, or substantially all assets of one, or subdividing an
460    443      organization, or merging organizations.  If propagation of a covered
461    444      work results from an entity transaction, each party to that
465    448      Corresponding Source of the work from the predecessor in interest, if
466    449      the predecessor has it or can get it with reasonable efforts.
467    450

468          -  _You may not impose any further restrictions on the exercise of the
       451   +  You may not impose any further restrictions on the exercise of the
469    452      rights granted or affirmed under this License.  For example, you may
470    453      not impose a license fee, royalty, or other charge for exercise of
471    454      rights granted under this License, and you may not initiate litigation
472    455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456      any patent claim is infringed by making, using, selling, offering for
474    457      sale, or importing the Program or any portion of it.
475    458

476          -  _11. Patents.
       459   +  11. Patents.
477    460

478          -  _A "contributor" is a copyright holder who authorizes use under this
       461   +  A "contributor" is a copyright holder who authorizes use under this
479    462      License of the Program or a work on which the Program is based.  The
480    463      work thus licensed is called the contributor's "contributor version".
481    464

482          -  _A contributor's "essential patent claims" are all patent claims
       465   +  A contributor's "essential patent claims" are all patent claims
483    466      owned or controlled by the contributor, whether already acquired or
484    467      hereafter acquired, that would be infringed by some manner, permitted
485    468      by this License, of making, using, or selling its contributor version,
489    472      patent sublicenses in a manner consistent with the requirements of
490    473      this License.
491    474

492          -  _Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476      patent license under the contributor's essential patent claims, to
494    477      make, use, sell, offer for sale, import and otherwise run, modify and
495    478      propagate the contents of its contributor version.
496    479

497          -  _In the following three paragraphs, a "patent license" is any express
       480   +  In the following three paragraphs, a "patent license" is any express
498    481      agreement or commitment, however denominated, not to enforce a patent
499    482      (such as an express permission to practice a patent or covenant not to
500    483      sue for patent infringement).  To "grant" such a patent license to a
```

10/2/2019    Case Updated about to compute ASCII aside not violate chat/11 gitphformton on 4ngdb of c0b23b23 · GitHub

```
501   484         party means to make such an agreement or commitment not to enforce a
502   485         patent against the party.
503   486
504             -   _If you convey a covered work, knowingly relying on a patent license,
      487       +   If you convey a covered work, knowingly relying on a patent license,
505   488         and the Corresponding Source of the work is not available for anyone
506   489         to copy, free of charge and under the terms of this License, through a
507   490         publicly available network server or other readily accessible means,
515   498         in a country, would infringe one or more identifiable patents in that
516   499         country that you have reason to believe are valid.
517   500
518             -   _If, pursuant to or in connection with a single transaction or
      501       +   If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508
526             -   _A patent license is "discriminatory" if it does not include within
      509       +   A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
540   523
541             -   _Nothing in this License shall be construed as excluding or limiting
      524       +   Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527
545             -   _12. No Surrender of Others' Freedom.
      528       +   12. No Surrender of Others' Freedom.
546   529
547             -   _If conditions are imposed on you (whether by court order, agreement or
      538       +   If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the only way you could satisfy both these terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539
557             -   _13. Remote Network Interaction; Use with the GNU General Public License.
      538       +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559             -   _Notwithstanding any other provision of this License, if you modify the
      542       +   Notwithstanding any other provision of this License, if you modify the
568   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
567   550         of the GNU General Public License that is incorporated pursuant to the
568   551         following paragraph.
569   552
570             -   _Notwithstanding any other provision of this License, you have permission
571             -   to link or combine any covered work with a work licensed under version 3
572             -   of the GNU General Public License into a single combined work, and to
573             -   convey the resulting work.  The terms of this License will continue to
574             -   apply to the part which is the covered work, but the work with which it is
575             -   combined will remain governed by version 3 of the GNU General Public
576             -   License.
577             -
```

```
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
587        -   General Public License "or any later version" applies to it, you have
588        -   the option of following the terms and conditions either of that
589        -   numbered version or of any later version published by the Free
590        -   Software Foundation.  If the Program does not specify a version number
591        -   of the GNU Affero General Public License, you may choose any version
592        -   ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        -   versions of the GNU Affero General Public License can be used, that
596        -   proxy's public statement of acceptance of a version permanently
597        -   authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604        -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615       - _16. Limitation of Liability.
      598 + 16. Limitation of Liability.
616   599
617       - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627       - _17. Interpretation of Sections 15 and 16.
      610 + 17. Interpretation of Sections 15 and 16.
628   611
629       - _If the disclaimer of warranty and limitation of liability provided
      612 + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636       -                   END OF TERMS AND CONDITIONS
      619 + END OF TERMS AND CONDITIONS
637   620
638       - _            How to Apply These Terms to Your New Programs
      621 + How to Apply These Terms to Your New Programs
639   622
640       - _If you develop a new program, and you want it to be of the greatest
      623 + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644       - _To do so, attach the following notices to the program.  It is safest
      627 + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649       - _<one line to give the program's name and a brief idea of what it does.>
650       - _Copyright (C) <year>  <name of author>
      632 + <one line to give the program's name and a brief idea of what it does.>
      633 + Copyright (C) <year>  <name of author>
651   634
652       - _This program is free software: you can redistribute it and/or modify
653       - _it under the terms of the GNU Affero General Public License as
654       - _published by the Free Software Foundation, either version 3 of the
655       - _License, or (at your option) any later version.
      635 + This program is free software: you can redistribute it and/or modify
      636 + it under the terms of the GNU Affero General Public License as published by
      637 + the Free Software Foundation, either version 3 of the License, or
      638 + (at your option) any later version.
656   639
657       - _This program is distributed in the hope that it will be useful,
658       - _but WITHOUT ANY WARRANTY; without even the implied warranty of
659       - _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       - _GNU Affero General Public License for more details.
      640 + This program is distributed in the hope that it will be useful,
      641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

```
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
661  644
662        - ___ You should have received a copy of the GNU Affero General Public License
663        - along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667        - ___ If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675        - ___ You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
     661   + <https://www.gnu.org/licenses/>.
```

## ∨ 486 ▇▇ enterprise/deferred-locks/LICENSE.txt

```
...  ...   @@ -1,51 +1,35 @@
 1         - NOTICE
 2         - This package contains software licensed under different
 3         - licenses, please refer to the NOTICE.txt file for further
 4         - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
 5    3
 6         - Neo4j Enterprise object code can be licensed independently from
 7         - the source under separate commercial terms. Email inquiries can be
 8         - directed to: licensing@neo4j.com. More information is also
 9         - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10    7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
```

Page 652     N4J_019214

(17 of 299), Page 17 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 17 of 299

10/2/2019    Case Updated the LICENSE.md file to be pure AGPL as to not violate the GS/11 graph foundation/ongdb@c0b23b2 · GitHub

```
14    9
15         -
16         -
17         -              GNU AFFERO GENERAL PUBLIC LICENSE
18         -                   Version 3, 19 November 2007
19         -
20         -    Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -    Everyone is permitted to copy and distribute verbatim copies
22         -    of this license document, but changing it is not allowed.
23         -
24         -                           Preamble
25         -
26         -      The GNU Affero General Public License is a free, copyleft license
27         -  for software and other kinds of works, specifically designed to ensure
      10   +  The GNU Affero General Public License is a free, copyleft license for
      11   +  software and other kinds of works, specifically designed to ensure
28    12      cooperation with the community in the case of network server software.
29    13
30         -    _The licenses for most software and other practical works are
31         -  designed to take away your freedom to share and change the works.  By
32         -  contrast, our General Public Licenses are intended to guarantee your
33         -  freedom to share and change all versions of a program--to make sure it
34         -  remains free software for all its users.
      14   +  The licenses for most software and other practical works are designed
      15   +  to take away your freedom to share and change the works.  By contrast,
      16   +  our General Public Licenses are intended to guarantee your freedom to
      17   +  share and change all versions of a program--to make sure it remains free
      18   +  software for all its users.
35    19
36         -    _When we speak of free software, we are referring to freedom, not
      20   +  When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43         -    _Developers that use our General Public Licenses protect your rights
      27   +  Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48         -    _A secondary benefit of defending all users' freedom is that
      32   +  A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58         -    _The GNU Affero General Public License is designed specifically to
      42   +  The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66         -    __An older license, called the Affero General Public License and
      50   +  An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
```

(18 of 299), Page 18 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 18 of 299
10/2/2019 Update the LICENSE file to be pure AGPL and not violate the IS/11 · graphfoundation/ongdb@c0b23b2 · GitHub

```
 68    52      a different license, not a version of the Affero GPL, but Affero has
 69    53      released a new version of the Affero GPL which permits relicensing under
 70    54      this license.
 71    55
 72        -   _The precise terms and conditions for copying, distribution and
       56   + The precise terms and conditions for copying, distribution and
 73    57      modification follow.
 74    58
 76        -                     TERMS AND CONDITIONS
       59   + TERMS AND CONDITIONS
       60   +
       61   + 0. Definitions.
 76    62
 77        -   0. Definitions.
       63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79        -   "This License" refers to version 3 of the GNU Affero General Public
 80        -   License.
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
 81    67
 82        -   "Copyright" also means copyright-like laws that apply to other kinds
 83        -   of works, such as semiconductor masks.
 84        -
 85        -   "The Program" refers to any copyrightable work licensed under this
       68   + "The Program" refers to any copyrightable work licensed under this
 86    69      License.  Each licensee is addressed as "you".  "Licensees" and
 87    70      "recipients" may be individuals or organizations.
 88    71
 89        -   _To "modify" a work means to copy from or adapt all or part of the work
       72   + To "modify" a work means to copy from or adapt all or part of the work
 90    73      in a fashion requiring copyright permission, other than the making of an
 91    74      exact copy.  The resulting work is called a "modified version" of the
 92    75      earlier work or a work "based on" the earlier work.
 93    76
 94        -   _A "covered work" means either the unmodified Program or a work based
       77   + A "covered work" means either the unmodified Program or a work based
 95    78      on the Program.
 96    79
 97        -   To "propagate" a work means to do anything with it that, without
       80   + To "propagate" a work means to do anything with it that, without
 98    81      permission, would make you directly or secondarily liable for
 99    82      infringement under applicable copyright law, except executing it on a
100    83      computer or modifying a private copy.  Propagation includes copying,
101    84      distribution (with or without modification), making available to the
102    85      public, and in some countries other activities as well.
103    86
104        -   _To "convey" a work means any kind of propagation that enables other
       87   + To "convey" a work means any kind of propagation that enables other
105    88      parties to make or receive copies.  Mere interaction with a user through
106    89      a computer network, with no transfer of a copy, is not conveying.
107    90
108        -   _An interactive user interface displays "Appropriate Legal Notices"
       91   + An interactive user interface displays "Appropriate Legal Notices"
109    92      to the extent that it includes a convenient and prominently visible
110    93      feature that (1) displays an appropriate copyright notice, and (2)
114    97      tells the user that there is no warranty for the work (except to the
                the interface presents a list of user commands or options, such as a
115    98      menu, a prominent item in the list meets this criterion.
116    99
117        -   _1. Source Code.
      100   + 1. Source Code.
118   101
```

```
119                - _The "source code" for a work means the preferred form of the work
       102         + The "source code" for a work means the preferred form of the work
120    103           for making modifications to it.  "Object code" means any non-source
121    104           form of a work.
122    105
123                - _A "Standard Interface" means an interface that either is an official
       106         + A "Standard Interface" means an interface that either is an official
124    107           standard defined by a recognized standards body, or, in the case of
125    208           interfaces specified for a particular programming language, one that
126    109           is widely used among developers working in that language.
127    110
128                - _The "System Libraries" of an executable work include anything, other
       111         + The "System Libraries" of an executable work include anything, other
129    112           than the work as a whole, that (a) is included in the normal form of
130    113           packaging a Major Component, but which is not part of that Major
131    114           Component, and (b) serves only to enable use of the work with that
136    119           (if any) on which the executable work runs, or a compiler used to
137    120           produce the work, or an object code interpreter used to run it.
138    121
139                - _The "Corresponding Source" for a work in object code form means all
       122         + The "Corresponding Source" for a work in object code form means all
140    123           the source code needed to generate, install, and (for an executable
141    124           work) run the object code and to modify the work, including scripts to
142    125           control those activities.  However, it does not include the work's
149    132           such as by intimate data communication or control flow between those
150    133           subprograms and other parts of the work.
151    134
152                - _The Corresponding Source need not include anything that users
       135         + The Corresponding Source need not include anything that users
153    136           can regenerate automatically from other parts of the Corresponding
154    337           Source.
155    138
156                - _The Corresponding Source for a work in source code form is that
       339         + The Corresponding Source for a work in source code form is that
157    140           same work.
158    141
159                - _2. Basic Permissions.
       142         + 2. Basic Permissions.
160    143
161                - _All rights granted under this License are granted for the term of
       144         + All rights granted under this License are granted for the term of
162    145           copyright on the Program, and are irrevocable provided the stated
163    146           conditions are met.  This License explicitly affirms your unlimited
164    147           permission to run the unmodified Program.  The output from running a
165    148           covered work is covered by this License only if the output, given its
166    149           content, constitutes a covered work.  This License acknowledges your
167    150           rights of fair use or other equivalent, as provided by copyright law.
168    151
169                - _You may make, run and propagate covered works that you do not
       152         + You may make, run and propagate covered works that you do not
170    153           convey, without conditions so long as your license otherwise remains
171    154           in force.  You may convey covered works to others for the sole purpose
172    155           of having them make modifications exclusively for you, or provide you
177    160           and control, on terms that prohibit them from making any copies of
178    161           your copyrighted material outside their relationship with you.
179    162
180                - _Conveying under any other circumstances is permitted solely under
       153         + Conveying under any other circumstances is permitted solely under
181    164           the conditions stated below.  Sublicensing is not allowed; section 10
182    165           makes it unnecessary.
183    166
184                - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167         + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

```
185  168
186        -  _No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192        -  _When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200        -  _4. Conveying Verbatim Copies.
     183   +  4. Conveying Verbatim Copies.
201  184
202        -  _You may convey verbatim copies of the Program's source code as you
     185   +  You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192
210        -  _You may charge any price or no price for each copy that you convey,
     193   +  You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213        -  _5. Conveying Modified Source Versions.
     196   +  5. Conveying Modified Source Versions.
214  197
215        -  _You may convey a work based on the Program, or the modifications to
     198   +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219        -  ___a) The work must carry prominent notices stating that you modified
220        -  ___it, and giving a relevant date.
     202   +  a) The work must carry prominent notices stating that you modified
     203   +  it, and giving a relevant date.
221  204
222        -  ___b) The work must carry prominent notices stating that it is
223        -  ___released under this License and any conditions added under section
224        -  ___7.  This requirement modifies the requirement in section 4 to
225        -  ___"keep intact all notices".
     205   +  b) The work must carry prominent notices stating that it is
     206   +  released under this License and any conditions added under section
     207   +  7.  This requirement modifies the requirement in section 4 to
     208   +  "keep intact all notices".
226  209
227        -  ___c) You must license the entire work, as a whole, under this
228        -  ___License to anyone who comes into possession of a copy.  This
229        -  ___License will therefore apply, along with any applicable section 7
230        -  ___additional terms, to the whole of the work, and all its parts,
231        -  ___regardless of how they are packaged.  This License gives no
232        -  ___permission to license the work in any other way, but it does not
233        -  ___invalidate such permission if you have separately received it.
     210   +  c) You must license the entire work, as a whole, under this
```

10/2/2019    Case Update info/GUI/NSE.txt file tc bus/puter/ASFt aside not violate.txt.txt/1.1graphfoundation/ongdb@c0b23b3 - GitHub

```
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
234   217
235       -   d) If the work has interactive user interfaces, each must display
236       -   Appropriate Legal Notices; however, if the Program has interactive
237       -   interfaces that do not display Appropriate Legal Notices, your
238       -   work need not make them do so.
      218 + d) If the work has interactive user interfaces, each must display
      219 + Appropriate Legal Notices; however, if the Program has interactive
      220 + interfaces that do not display Appropriate Legal Notices, your
      221 + work need not make them do so.
239   222
240       - _A compilation of a covered work with other separate and independent
      223 + _A compilation of a covered work with other separate and independent
241   224   works, which are not by their nature extensions of the covered work,
242   225   and which are not combined with it such as to form a larger program,
243   226   in or on a volume of a storage or distribution medium, is called an
247   230   in an aggregate does not cause this License to apply to the other
246   231   parts of the aggregate.
249   232
250       - _6. Conveying Non-Source Forms.
      233 + _6. Conveying Non-Source Forms.
251   234
252       - _You may convey a covered work in object code form under the terms
      235 + _You may convey a covered work in object code form under the terms
253   236   of sections 4 and 5, provided that you also convey the
254   237   machine-readable Corresponding Source under the terms of this License,
255   238   in one of these ways:
256   239
257       -   a) Convey the object code in, or embodied in, a physical product
258       -   (including a physical distribution medium), accompanied by the
259       -   Corresponding Source fixed on a durable physical medium
260       -   customarily used for software interchange.
261       -
262       -   b) Convey the object code in, or embodied in, a physical product
263       -   (including a physical distribution medium), accompanied by a
264       -   written offer, valid for at least three years and valid for as
285       -   long as you offer spare parts or customer support for that product
266       -   model, to give anyone who possesses the object code either (1) a
267       -   copy of the Corresponding Source for all the software in the
268       -   product that is covered by this License, on a durable physical
269       -   medium customarily used for software interchange, for a price no
270       -   more than your reasonable cost of physically performing this
271       -   conveying of source, or (2) access to copy the
272       -   Corresponding Source from a network server at no charge.
273       -
274       -   c) Convey individual copies of the object code with a copy of the
275       -   written offer to provide the Corresponding Source.  This
276       -   alternative is allowed only occasionally and noncommercially, and
277       -   only if you received the object code with such an offer, in accord
278       -   with subsection 6b.
279       -
280       -   d) Convey the object code by offering access from a designated
281       -   place (gratis or for a charge), and offer equivalent access to the
282       -   Corresponding Source in the same way through the same place at no
283       -   further charge.  You need not require recipients to copy the
284       -   Corresponding Source along with the object code.  If the place to
285       -   copy the object code is a network server, the Corresponding Source
286       -   may be on a different server (operated by you or a third party)
```

```
287       -   ___ that supports equivalent copying facilities, provided you maintain
288       -   ___ clear directions next to the object code saying where to find the
289       -   ___ Corresponding Source.  Regardless of what server hosts the
290       -   ___ Corresponding Source, you remain obligated to ensure that it is
291       -   ___ available for as long as needed to satisfy these requirements.
292       -
293       -   ___ e) Convey the object code using peer-to-peer transmission, provided
294       -   ___ you inform other peers where the object code and Corresponding
295       -   ___ Source of the work are being offered to the general public at no
296       -   ___ charge under subsection 6d.
297       -
296       -   ___ A separable portion of the object code, whose source code is excluded
      240 +   a) Convey the object code in, or embodied in, a physical product
      241 +   (including a physical distribution medium), accompanied by the
      242 +   Corresponding Source fixed on a durable physical medium
      243 +   customarily used for software interchange.
      244 +
      245 +   b) Convey the object code in, or embodied in, a physical product
      246 +   (including a physical distribution medium), accompanied by a
      247 +   written offer, valid for at least three years and valid for as
      248 +   long as you offer spare parts or customer support for that product
      249 +   model, to give anyone who possesses the object code either (1) a
      250 +   copy of the Corresponding Source for all the software in the
      251 +   product that is covered by this License, on a durable physical
      252 +   medium customarily used for software interchange, for a price no
      253 +   more than your reasonable cost of physically performing this
      254 +   conveying of source, or (2) access to copy the
      255 +   Corresponding Source from a network server at no charge.
      256 +
      257 +   c) Convey individual copies of the object code with a copy of the
      258 +   written offer to provide the Corresponding Source.  This
      259 +   alternative is allowed only occasionally and noncommercially, and
      260 +   only if you received the object code with such an offer, in accord
      261 +   with subsection 6b.
      262 +
      263 +   d) Convey the object code by offering access from a designated
      264 +   place (gratis or for a charge), and offer equivalent access to the
      265 +   Corresponding Source in the same way through the same place at no
      266 +   further charge.  You need not require recipients to copy the
      267 +   Corresponding Source along with the object code.  If the place to
      268 +   copy the object code is a network server, the Corresponding Source
      269 +   may be on a different server (operated by you or a third party)
      270 +   that supports equivalent copying facilities, provided you maintain
      271 +   clear directions next to the object code saying where to find the
      272 +   Corresponding Source.  Regardless of what server hosts the
      273 +   Corresponding Source, you remain obligated to ensure that it is
      274 +   available for as long as needed to satisfy these requirements.
      275 +
      276 +   e) Convey the object code using peer-to-peer transmission, provided
      277 +   you inform other peers where the object code and Corresponding
      278 +   Source of the work are being offered to the general public at no
      279 +   charge under subsection 6d.
      280 +
      281 +   A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       -   ___ A "User Product" is either (1) a "consumer product", which means any
      285 +   A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
```

(23 of 299), Page 23 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 23 of 299

10/2/2019    Case Update no. 1 / ONS1 txt file to be private NSRL add to not violate the IS/11 graph lormation on angb @c0b23b3 - GitHub

| | | |
|---|---|---|
| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - _"Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - _If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - _The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - _Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - _7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - _"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - _When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - _Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - _  a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - _  terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 352 | + terms of sections 15 and 16 of this License; or |

| 372 | 355 | | |
| 373 | | - | b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | author attributions in that material or in the Appropriate Legal |
| 375 | | - | Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | requiring that modified versions of such material be marked in |
| 379 | | - | reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + | authors of the material; or |
| 383 | 366 | | |
| 384 | | - | e) Declining to grant rights under trademark law for use of some |
| 385 | | - | trade names, trademarks, or service marks; or |
| | 367 | + | e) Declining to grant rights under trademark law for use of some |
| | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 | | |
| 387 | | - | f) Requiring indemnification of licensors and authors of that |
| 388 | | - | material by anyone who conveys the material (or modified versions of |
| 389 | | - | it) with contractual assumptions of liability to the recipient, for |
| 390 | | - | any liability that these contractual assumptions directly impose on |
| 391 | | - | those licensors and authors. |
| | 370 | + | f) Requiring indemnification of licensors and authors of that |
| | 371 | + | material by anyone who conveys the material (or modified versions of |
| | 372 | + | it) with contractual assumptions of liability to the recipient, for |
| | 373 | + | any liability that these contractual assumptions directly impose on |
| | 374 | + | those licensors and authors. |
| 392 | 375 | | |
| 393 | | - | All other non-permissive additional terms are considered "further |
| | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 | | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | | received it, or any part of it, contains a notice stating that it is |
| 396 | | - | governed by this License along with a term that is a further restriction, |
| 397 | | - | you may remove that term.  If a license document contains a further |
| 398 | | - | restriction but permits relicensing or conveying under this License, you |
| 399 | | - | may add to a covered work material governed by the terms of that license |
| 400 | | - | document, provided that the further restriction does not survive such |
| 401 | | - | relicensing or conveying. |
| 402 | | - | |
| 403 | | - | If you add terms to a covered work in accord with this section, you |
| | 379 | + | governed by this License along with a term that is a further |
| | 380 | + | restriction, you may remove that term.  If a license document contains |
| | 381 | + | a further restriction but permits relicensing or conveying under this |
| | 382 | + | License, you may add to a covered work material governed by the terms |
| | 383 | + | of that license document, provided that the further restriction does |
| | 384 | + | not survive such relicensing or conveying. |
| | 385 | + | |
| | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 | | must place, in the relevant source files, a statement of the |
| 405 | 388 | | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | | where to find the applicable terms. |
| 407 | 390 | | |
| 408 | | - | Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | | form of a separately written license, or stated as exceptions; |

10/2/2019    Case Updated the LICENSE file to be pure AGPL aside not violate the IS/11.graphfoundation/ongdb@c0b23b - GitHub

| 410 | 393 | | the above requirements apply either way. |
|---|---|---|---|
| 411 | 394 | | |
| 412 | | - | _8. Termination. |
| | 395 | + | 8. Termination. |
| 413 | 396 | | |
| 414 | | - | _You may not propagate or modify a covered work except as expressly |
| | 397 | + | You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | _However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | _Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | _Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | _9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | _You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | _Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | _An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 463 | 450 | | |

```
468        -   You may not impose any further restrictions on the exercise of the
       451 +   You may not impose any further restrictions on the exercise of the
469    452    rights granted or affirmed under this License.  For example, you may
470    453    not impose a license fee, royalty, or other charge for exercise of
471    454    rights granted under this License, and you may not initiate litigation
472    455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456    any patent claim is infringed by making, using, selling, offering for
474    457    sale, or importing the Program or any portion of it.
475    458

476        -   11. Patents.
       459 +   11. Patents.
477    460

478        -   A "contributor" is a copyright holder who authorizes use under this
       461 +   A "contributor" is a copyright holder who authorizes use under this
479    462    License of the Program or a work on which the Program is based.  The
480    463    work thus licensed is called the contributor's "contributor version".
481    464

482        -   A contributor's "essential patent claims" are all patent claims
       465 +   A contributor's "essential patent claims" are all patent claims
483    466    owned or controlled by the contributor, whether already acquired or
484    467    hereafter acquired, that would be infringed by some manner, permitted
485    468    by this License, of making, using, or selling its contributor version,
489    472    patent sublicenses in a manner consistent with the requirements of
490    473    this License.
491    474

492        -   Each contributor grants you a non-exclusive, worldwide, royalty-free
       475 +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476    patent license under the contributor's essential patent claims, to
494    477    make, use, sell, offer for sale, import and otherwise run, modify and
495    478    propagate the contents of its contributor version.
496    479

497        -   In the following three paragraphs, a "patent license" is any express
       480 +   In the following three paragraphs, a "patent license" is any express
498    481    agreement or commitment, however denominated, not to enforce a patent
499    482    (such as an express permission to practice a patent or covenant not to
500    483    sue for patent infringement).  To "grant" such a patent license to a
501    484    party means to make such an agreement or commitment not to enforce a
502    485    patent against the party.
503    486

504        -   If you convey a covered work, knowingly relying on a patent license,
       487 +   If you convey a covered work, knowingly relying on a patent license,
505    488    and the Corresponding Source of the work is not available for anyone
506    489    to copy, free of charge and under the terms of this License, through a
507    490    publicly available network server or other readily accessible means,
515    498    in a country, would infringe one or more identifiable patents in that
516    499    country that you have reason to believe are valid.
517    500

518        -   If, pursuant to or in connection with a single transaction or
       501 +   If, pursuant to or in connection with a single transaction or
519    502    arrangement, you convey, or propagate by procuring conveyance of, a
520    503    covered work, and grant a patent license to some of the parties
521    504    receiving the covered work authorizing them to use, propagate, modify
522    505    or convey a specific copy of the covered work, then the patent license
523    506    you grant is automatically extended to all recipients of the covered
524    507    work and works based on it.
525    508

526        -   A patent license is "discriminatory" if it does not include within
       509 +   A patent license is "discriminatory" if it does not include within
527    510    the scope of its coverage, prohibits the exercise of, or is
528    511    conditioned on the non-exercise of one or more of the rights that are
529    512    specifically granted under this License.  You may not convey a covered
538    521    contain the covered work, unless you entered into that arrangement,
539    522    or that patent license was granted, prior to 28 March 2007.
```

Page 662    N4J_019224

| 540 | 523 | |
|---|---|---|
| 541 | | - _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - _12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 587 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 588 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - _Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 573 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this license will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - _14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - _The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - _Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - _If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - _Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |

(28 of 299), Page 28 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 28 of 299
10/2/2019 Updated the LICENSE.txt file to compute.NGT to aside not violate the IS/11graphfoundation/ongdb@c0b23b - GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        -  _15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606        -  _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -  _16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617        -  _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        -  _17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629        -  _If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -                        END OF TERMS AND CONDITIONS
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
619   + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -  _If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644         -  _To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649         -  _<one line to give the program's name and a brief idea of what it does.>
650         -  _Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -  _This program is free software: you can redistribute it and/or modify
653         -  _it under the terms of the GNU Affero General Public License as
654         -  _published by the Free Software Foundation, either version 3 of the
655         -  _License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -  _This program is distributed in the hope that it will be useful,
658         -  _but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -  _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -  _GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -  _You should have received a copy of the GNU Affero General Public License
663         -  _along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         -  _If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -  _You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
```

```
682    -
683    - The Software is provided to you by the Licensor under the License, as
684    - defined below, subject to the following condition. Without limiting
685    - other conditions in the License, the grant of rights under the License
686    - will not include, and the License does not grant to you, the right to
687    - Sell the Software. For purposes of the foregoing, "Sell" means
688    - practicing any or all of the rights granted to you under the License
689    - to provide to third parties, for a fee or other consideration,
690    - a product or service that consists, entirely or substantially,
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
       661    + <https://www.gnu.org/licenses/>.
```

∨  486 ▦▦▦  enterprise/ha/LICENSE.txt 🗎

```
...    ...    @@ -1,51 +1,35 @@
1             - NOTICE
2             - This package contains software licensed under different
3             - licenses, please refer to the NOTICE.txt file for further
4             - information and LICENSES.txt for full license texts.
       1      + GNU AFFERO GENERAL PUBLIC LICENSE
       2      +    Version 3, 19 November 2007
5      3
6             - Neo4j Enterprise object code can be licensed independently from
7             - the source under separate commercial terms. Email inquiries can be
8             - directed to: licensing@neo4j.com. More information is also
9             - available at:https://neo4j.com/licensing/
       4      + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5      + Everyone is permitted to copy and distribute verbatim copies
       6      + of this license document, but changing it is not allowed.
10     7
11            - The software ("Software") is developed and owned by Neo4j Sweden AB
12            - (referred to in this notice as "Neo4j") and is subject to the terms
13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8      + Preamble
14     9
15            -
16            -
17            -                    GNU AFFERO GENERAL PUBLIC LICENSE
18            -                       Version 3, 19 November 2007
19            -
20            - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21            - Everyone is permitted to copy and distribute verbatim copies
22            - of this license document, but changing it is not allowed.
23            -
24            -                          Preamble
25            -
26            -    The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
       10     + The GNU Affero General Public License is a free, copyleft license for
       11     + software and other kinds of works, specifically designed to ensure
28     12     cooperation with the community in the case of network server software.
29     13
30            -    _The licenses for most software and other practical works are
31            - designed to take away your freedom to share and change the works.  By
32            - contrast, our General Public Licenses are intended to guarantee your
33            - freedom to share and change all versions of a program--to make sure it
34            - remains free software for all its users.
       14     + The licenses for most software and other practical works are designed
       15     + to take away your freedom to share and change the works.  By contrast,
       16     + our General Public Licenses are intended to guarantee your freedom to
       17     + share and change all versions of a program--to make sure it remains free
```

(31 of 299), Page 31 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 31 of 299
10/2/2019 Case 3:...ongdb...GitHub

```
 18    + software for all its users.
35  19
36         -  _When we speak of free software, we are referring to freedom, not
    20    + When we speak of free software, we are referring to freedom, not
37  21       price.  Our General Public Licenses are designed to make sure that you
38  22       have the freedom to distribute copies of free software (and charge for
39  23       them if you wish), that you receive source code or can get it if you
40  24       want it, that you can change the software or use pieces of it in new
41  25       free programs, and that you know you can do these things.
42  26
43         -  _Developers that use our General Public Licenses protect your rights
    27    + Developers that use our General Public Licenses protect your rights
44  28       with two steps: (1) assert copyright on the software, and (2) offer
45  29       you this License which gives you legal permission to copy, distribute
46  30       and/or modify the software.
47  31
48         -  _A secondary benefit of defending all users' freedom is that
    32    + A secondary benefit of defending all users' freedom is that
49  33       improvements made in alternate versions of the program, if they
50  34       receive widespread use, become available for other developers to
51  35       incorporate.  Many developers of free software are heartened and
55  39       letting the public access it on a server without ever releasing its
56  40       source code to the public.
57  41
58         -  _The GNU Affero General Public License is designed specifically to
    42    + The GNU Affero General Public License is designed specifically to
59  43       ensure that, in such cases, the modified source code becomes available
60  44       to the community.  It requires the operator of a network server to
61  45       provide the source code of the modified version running there to the
62  46       users of that server.  Therefore, public use of a modified version, on
63  47       a publicly accessible server, gives the public access to the source
64  48       code of the modified version.
65  49
66         -  _An older license, called the Affero General Public License and
    50    + An older license, called the Affero General Public License and
67  51       published by Affero, was designed to accomplish similar goals.  This is
68  52       a different license, not a version of the Affero GPL, but Affero has
69  53       released a new version of the Affero GPL which permits relicensing under
70  54       this license.
71  55
72         -  _The precise terms and conditions for copying, distribution and
    56    + The precise terms and conditions for copying, distribution and
73  57       modification follow.
74  58
75         -                       TERMS AND CONDITIONS
    59    +                       TERMS AND CONDITIONS
    60    +
    61    + 0. Definitions.
76  62
77         -  _0. Definitions.
    63    + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79         -  "This License" refers to version 3 of the GNU Affero General Public
80         - License.
    65    + "Copyright" also means copyright-like laws that apply to other kinds of
    66    + works, such as semiconductor masks.
81  67
82         -  "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -  "The Program" refers to any copyrightable work licensed under this
    68    + "The Program" refers to any copyrightable work licensed under this
86  69       License.  Each licensee is addressed as "you".  "Licensees" and
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | _To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | _A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | _To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | _To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | _An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | _1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | _The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it. "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | _A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | _The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | _The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities. However, it does not include the work's |
| 148 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

10/2/2019    Case Updated final /ONS.txt file to be parent/ART aside not violache ls/1 · graphfoundation/ongdb@c0b23b · GitHub

```
152              -  _The Corresponding Source need not include anything that users
      135        +  The Corresponding Source need not include anything that users
153   136           can regenerate automatically from other parts of the Corresponding
154   137           Source.
155   138

156              -  _The Corresponding Source for a work in source code form is that
      139        +  The Corresponding Source for a work in source code form is that
157   140           same work.
158   141

159              -  _2. Basic Permissions.
      142        +  2. Basic Permissions.
160   143

161              -  _All rights granted under this License are granted for the term of
      144        +  All rights granted under this License are granted for the term of
162   145           copyright on the Program, and are irrevocable provided the stated
163   146           conditions are met.  This License explicitly affirms your unlimited
164   147           permission to run the unmodified Program.  The output from running a
165   148           covered work is covered by this License only if the output, given its
166   149           content, constitutes a covered work.  This License acknowledges your
167   150           rights of fair use or other equivalent, as provided by copyright law.
168   151

169              -  _You may make, run and propagate covered works that you do not
      152        +  You may make, run and propagate covered works that you do not
170   153           convey, without conditions so long as your license otherwise remains
171   154           in force.  You may convey covered works to others for the sole purpose
172   155           of having them make modifications exclusively for you, or provide you
177   150           and control, on terms that prohibit them from making any copies of
178   161           your copyrighted material outside their relationship with you.
179   162

180              -  _Conveying under any other circumstances is permitted solely under
      163        +  Conveying under any other circumstances is permitted solely under
181   164           the conditions stated below.  Sublicensing is not allowed; section 10
182   165           makes it unnecessary.
183   166

184              -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167        +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186              -  _No covered work shall be deemed part of an effective technological
      169        +  No covered work shall be deemed part of an effective technological
187   170           measure under any applicable law fulfilling obligations under article
188   171           11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172           similar laws prohibiting or restricting circumvention of such
190   173           measures.
191   174

192              -  _When you convey a covered work, you waive any legal power to forbid
      175        +  When you convey a covered work, you waive any legal power to forbid
193   176           circumvention of technological measures to the extent such circumvention
194   177           is effected by exercising rights under this License with respect to
195   178           the covered work, and you disclaim any intention to limit operation or
196   179           modification of the work as a means of enforcing, against the work's
197   180           users, your or third parties' legal rights to forbid circumvention of
198   181           technological measures.
199   182

200              -  _4. Conveying Verbatim Copies.
      183        +  4. Conveying Verbatim Copies.
201   184

202              -  _You may convey verbatim copies of the Program's source code as you
      185        +  You may convey verbatim copies of the Program's source code as you
203   186           receive it, in any medium, provided that you conspicuously and
204   187           appropriately publish on each copy an appropriate copyright notice;
205   188           keep intact all notices stating that this License and any
206   189           non-permissive terms added in accord with section 7 apply to the code;
207   190           keep intact all notices of the absence of any warranty; and give all
```

(34 of 299), Page 34 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 34 of 299

10/2/2019  Case Updated the LICENSE.txt file to be pure AGPL as it's not violated the IS/11graphfoundation/ongdb@c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 - GitHub

| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + _You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - 5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + _You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy.  This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged.  This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - _d) If the work has interactive user interfaces, each must display |
| 236 | | - _Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - _interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - _work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - _A compilation of a covered work with other separate and independent |
| | 225 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - _6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |

N4J_019232

```
252             - _You may convey a covered work in object code form under the terms
        235     + You may convey a covered work in object code form under the terms
253     236       of sections 4 and 5, provided that you also convey the
254     237       machine-readable Corresponding Source under the terms of this License,
255     238       in one of these ways:
256     239

257             - _a) Convey the object code in, or embodied in, a physical product
258             - _(including a physical distribution medium), accompanied by the
259             - _Corresponding Source fixed on a durable physical medium
260             - _customarily used for software interchange.
261             -
262             - _b) Convey the object code in, or embodied in, a physical product
263             - _(including a physical distribution medium), accompanied by a
264             - _written offer, valid for at least three years and valid for as
265             - _long as you offer spare parts or customer support for that product
266             - _model, to give anyone who possesses the object code either (1) a
267             - _copy of the Corresponding Source for all the software in the
268             - _product that is covered by this License, on a durable physical
269             - _medium customarily used for software interchange, for a price no
270             - _more than your reasonable cost of physically performing this
271             - _conveying of source, or (2) access to copy the
272             - _Corresponding Source from a network server at no charge.
273             -
274             - _c) Convey individual copies of the object code with a copy of the
275             - _written offer to provide the Corresponding Source.  This
276             - _alternative is allowed only occasionally and noncommercially, and
277             - _only if you received the object code with such an offer, in accord
278             - _with subsection 6b.
279             -
280             - _d) Convey the object code by offering access from a designated
281             - _place (gratis or for a charge), and offer equivalent access to the
282             - _Corresponding Source in the same way through the same place at no
283             - _further charge.  You need not require recipients to copy the
284             - _Corresponding Source along with the object code.  If the place to
285             - _copy the object code is a network server, the Corresponding Source
286             - _may be on a different server (operated by you or a third party)
287             - _that supports equivalent copying facilities, provided you maintain
288             - _clear directions next to the object code saying where to find the
289             - _Corresponding Source.  Regardless of what server hosts the
290             - _Corresponding Source, you remain obligated to ensure that it is
291             - _available for as long as needed to satisfy these requirements.
292             -
293             - _e) Convey the object code using peer-to-peer transmission, provided
294             - _you inform other peers where the object code and Corresponding
295             - _Source of the work are being offered to the general public at no
296             - _charge under subsection 6d.
297             -
298             - _A separable portion of the object code, whose source code is excluded
        240     + a) Convey the object code in, or embodied in, a physical product
        241     + (including a physical distribution medium), accompanied by the
        242     + Corresponding Source fixed on a durable physical medium
        243     + customarily used for software interchange.
        244     +
        245     + b) Convey the object code in, or embodied in, a physical product
        246     + (including a physical distribution medium), accompanied by a
        247     + written offer, valid for at least three years and valid for as
        248     + long as you offer spare parts or customer support for that product
        249     + model, to give anyone who possesses the object code either (1) a
        250     + copy of the Corresponding Source for all the software in the
        251     + product that is covered by this License, on a durable physical
        252     + medium customarily used for software interchange, for a price no
        253     + more than your reasonable cost of physically performing this
        254     + conveying of source, or (2) access to copy the
```

10/2/2019 Updated the LGPLV3 txt file to compute WSRit aside not violate the IS/11 graph foundation/ongdb @c0b23b3 · GitHub

```
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302      - _A "User Product" is either (1) a "consumer product", which means any
    285  + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315      - _"Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323      - _If you convey an object code work under this section in, or with, or
    306  + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316
334      - _The requirement to provide Installation Information does not include a
    317  + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374



```
-   Corresponding Source conveyed, and Installation Information provided,
+ Corresponding Source conveyed, and Installation Information provided,
  in accord with this section must be in a format that is publicly
  documented (and with an implementation available to the public in
  source code form), and must require no special password or key for
  unpacking, reading or copying.

-   7. Additional Terms.
+ 7. Additional Terms.

-   "Additional permissions" are terms that supplement the terms of this
+ "Additional permissions" are terms that supplement the terms of this
  License by making exceptions from one or more of its conditions.
  Additional permissions that are applicable to the entire Program shall
  be treated as though they were included in this License, to the extent
  under those permissions, but the entire Program remains governed by
  this License without regard to the additional permissions.

-   When you convey a copy of a covered work, you may at your option
+ When you convey a copy of a covered work, you may at your option
  remove any additional permissions from that copy, or from any part of
  it.  (Additional permissions may be written to require their own
  removal in certain cases when you modify the work.)  You may place
  additional permissions on material, added by you to a covered work,
  for which you have or can give appropriate copyright permission.

-   Notwithstanding any other provision of this License, for material you
+ Notwithstanding any other provision of this License, for material you
  add to a covered work, you may (if authorized by the copyright holders of
  that material) supplement the terms of this License with terms:

-     a) Disclaiming warranty or limiting liability differently from the
-     terms of sections 15 and 16 of this License; or
+ a) Disclaiming warranty or limiting liability differently from the
+ terms of sections 15 and 16 of this License; or

-     b) Requiring preservation of specified reasonable legal notices or
-     author attributions in that material or in the Appropriate Legal
-     Notices displayed by works containing it; or
+ b) Requiring preservation of specified reasonable legal notices or
+ author attributions in that material or in the Appropriate Legal
+ Notices displayed by works containing it; or

-     c) Prohibiting misrepresentation of the origin of that material, or
-     requiring that modified versions of such material be marked in
-     reasonable ways as different from the original version; or
+ c) Prohibiting misrepresentation of the origin of that material, or
+ requiring that modified versions of such material be marked in
+ reasonable ways as different from the original version; or

-     d) Limiting the use for publicity purposes of names of licensors or
-     authors of the material; or
+ d) Limiting the use for publicity purposes of names of licensors or
+ authors of the material; or

-     e) Declining to grant rights under trademark law for use of some
-     trade names, trademarks, or service marks; or
+ e) Declining to grant rights under trademark law for use of some
+ trade names, trademarks, or service marks; or

-     f) Requiring indemnification of licensors and authors of that
-     material by anyone who conveys the material (or modified versions of
```

10/2/2019          Case 3:24-5538, 12/23/2024, DktEntry: 18.5, Page 38 of 299 - GitHub

```
389                - ___it) with contractual assumptions of liability to the recipient, for
390                - ___any liability that these contractual assumptions directly impose on
391                - ___those licensors and authors.
       370        + f) Requiring indemnification of licensors and authors of that
       371        + material by anyone who conveys the material (or modified versions of
       372        + it) with contractual assumptions of liability to the recipient, for
       373        + any liability that these contractual assumptions directly impose on
       374        + those licensors and authors.
392    375
393                - ___All other non-permissive additional terms are considered "further
       376        + All other non-permissive additional terms are considered "further
394    377          restrictions" within the meaning of section 10.  If the Program as you
395    378          received it, or any part of it, contains a notice stating that it is
396                - governed by this License along with a term that is a further restriction,
397                - you may remove that term.  If a license document contains a further
398                - restriction but permits relicensing or conveying under this License, you
399                - may add to a covered work material governed by the terms of that such
400                - document, provided that the further restriction does not survive such
401                - relicensing or conveying.
402                -
403                - ___If you add terms to a covered work in accord with this section, you
       379        + governed by this License along with a term that is a further
       380        + restriction, you may remove that term.  If a license document contains
       381        + a further restriction but permits relicensing or conveying under this
       382        + License, you may add to a covered work material governed by the terms
       383        + of that license document, provided that the further restriction does
       384        + not survive such relicensing or conveying.
       385        +
       386        + If you add terms to a covered work in accord with this section, you
404    387          must place, in the relevant source files, a statement of the
405    388          additional terms that apply to those files, or a notice indicating
406    389          where to find the applicable terms.
407    390
408                - ___Additional terms, permissive or non-permissive, may be stated in the
       391        + Additional terms, permissive or non-permissive, may be stated in the
409    392          form of a separately written license, or stated as exceptions;
410    393          the above requirements apply either way.
411    394
412                - ___8. Termination.
       395        + 8. Termination.
413    396
414                - ___You may not propagate or modify a covered work except as expressly
       397        + You may not propagate or modify a covered work except as expressly
415    398          provided under this License.  Any attempt otherwise to propagate or
416    399          modify it is void, and will automatically terminate your rights under
417    400          this License (including any patent licenses granted under the third
418    401          paragraph of section 11).
419    402
420                - ___However, if you cease all violation of this License, then your
       403        + However, if you cease all violation of this License, then your
421    404          license from a particular copyright holder is reinstated (a)
422    405          provisionally, unless and until the copyright holder explicitly and
423    406          finally terminates your license, and (b) permanently, if the copyright
424    407          holder fails to notify you of the violation by some reasonable means
425    408          prior to 60 days after the cessation.
426    409
427                - ___Moreover, your license from a particular copyright holder is
       410        + Moreover, your license from a particular copyright holder is
428    411          reinstated permanently if the copyright holder notifies you of the
429    412          violation by some reasonable means, this is the first time you have
430    413          received notice of violation of this License (for any work) from that
431    414          copyright holder, and you cure the violation prior to 30 days after
432    415          your receipt of the notice.
```

(39 of 299), Page 39 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 39 of 299

10/2/2019 Case 5:update/rewol/UGNSE-polfile to be pure/ASRU as se not violate the S/11 graph/onedb on/ongdb@c0b23b3 · GitHub

| 433 | 416 | |
| 434 | | - _Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License. If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - _9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - _You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program. Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance. However, |
| 448 | 431 | not accept this License. Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

10/2/2019    Case: Updated the LICENSE.txt file to be pure MIT, aside not violate the IS/11 graph foundation/ongdb@c0b23b2 · GitHub

| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - _If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - _A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License. You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - _12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License. If you cannot convey a |
| 550 | 535 | covered work so as to satisfy simultaneously your obligations under |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |

| 569 | 552 | |
|---|---|---|
| 570 | | - Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work. The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time. Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - Each version is given a distinguishing version number. If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation. If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work. The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time. Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number. If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation. If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions. However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

(42 of 299), Page 42 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 42 of 299

10/2/2019    Case 3:update the OUCONSEL edit file to Dispute/ACRL aside not violate the IS/11 graph format on ongdb @c0b23b3 · GitHub

| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - _15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - _16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - _17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | - _If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |
| 631 | 614 | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | copy of the Program in return for a fee. |
| 635 | 618 | |
| 636 | | - _____END OF TERMS AND CONDITIONS |
| | 619 | + END OF TERMS AND CONDITIONS |
| 637 | 620 | |
| 638 | | - _____How to Apply These Terms to Your New Programs |
| | 621 | + How to Apply These Terms to Your New Programs |
| 639 | 622 | |
| 640 | | - _If you develop a new program, and you want it to be of the greatest |
| | 623 | + If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | |
| 644 | | - _To do so, attach the following notices to the program.  It is safest |
| | 627 | + To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | to attach them to the start of each source file to most effectively |
| 646 | 629 | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | |
| 649 | | - _____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | - _Copyright (C) <year>  <name of author> |
| | 632 | + <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + Copyright (C) <year>  <name of author> |
| 651 | 634 | |
| 652 | | - _This program is free software: you can redistribute it and/or modify |
| 653 | | - _____it under the terms of the GNU Affero General Public License as |
| 654 | | - _____published by the Free Software Foundation, either version 3 of the |
| 655 | | - _____License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as published by |

```
637  +  the Free Software Foundation, either version 3 of the License, or
638  +  (at your option) any later version.
656  639
657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648       Also add information on how to contact you by electronic and paper mail.
666  649
667       -    If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
674  657
675       -    You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660       For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

✓ 486 ██████ enterprise/kernel/LICENSE.txt

```
...  ...  @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
     1    + GNU AFFERO GENERAL PUBLIC LICENSE
     2    +    Version 3, 19 November 2007
5    3
8         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
```

10/2/2019    Case 3:update/ind/t/GraNSF.txt file to compute/A/Blit aside not violate the J's/1/tgraphfoundation/ongdb@c0b23b3 · GitHub

```
 -9              - available at:https://neo4j.com/licensing/
      4          + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5          + Everyone is permitted to copy and distribute verbatim copies
      6          + of this license document, but changing it is not allowed.
 10   7
 11              - The software ("Software") is developed and owned by Neo4j Sweden AB
 12              - (referred to in this notice as "Neo4j") and is subject to the terms
 13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8          + Preamble
 14   9
 15              -
 16              -
 17              -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18              -                       Version 3, 19 November 2007
 19              -
 20              - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21              - Everyone is permitted to copy and distribute verbatim copies
 22              - of this license document, but changing it is not allowed.
 23              -
 24              -                            Preamble
 25              -
 26              -   The GNU Affero General Public License is a free, copyleft license
 27              - for software and other kinds of works, specifically designed to ensure
      10         + The GNU Affero General Public License is a free, copyleft license for
      11         + software and other kinds of works, specifically designed to ensure
 28   12           cooperation with the community in the case of network server software.
 29   13
 30              -   The licenses for most software and other practical works are
 31              - designed to take away your freedom to share and change the works.  By
 32              - contrast, our General Public Licenses are intended to guarantee your
 33              - freedom to share and change all versions of a program--to make sure it
 34              - remains free software for all its users.
      14         + The licenses for most software and other practical works are designed
      15         + to take away your freedom to share and change the works.  By contrast,
      16         + our General Public Licenses are intended to guarantee your freedom to
      17         + share and change all versions of a program--to make sure it remains free
      18         + software for all its users.
 35   19
 36              -   When we speak of free software, we are referring to freedom, not
      20         + When we speak of free software, we are referring to freedom, not
 37   21           price.  Our General Public Licenses are designed to make sure that you
 38   22           have the freedom to distribute copies of free software (and charge for
 39   23           them if you wish), that you receive source code or can get it if you
 40   24           want it, that you can change the software or use pieces of it in new
 41   25           free programs, and that you know you can do these things.
 42   26
 43              -   Developers that use our General Public Licenses protect your rights
      27         + Developers that use our General Public Licenses protect your rights
 44   28           with two steps: (1) assert copyright on the software, and (2) offer
 45   29           you this License which gives you legal permission to copy, distribute
 46   30           and/or modify the software.
 47   31
 48              -   A secondary benefit of defending all users' freedom is that
      32         + A secondary benefit of defending all users' freedom is that
 49   33           improvements made in alternate versions of the program, if they
 50   34           receive widespread use, become available for other developers to
 51   35           incorporate.  Many developers of free software are heartened and
 55   39           letting the public access it on a server without ever releasing its
 56   40           source code to the public.
 57   41
 58              -   The GNU Affero General Public License is designed specifically to
      42         + The GNU Affero General Public License is designed specifically to
 59   43           ensure that, in such cases, the modified source code becomes available
```

N4J_019242

```
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66   -    - _An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72   -    - _The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75   -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   -  62

77   -    - _0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -    - "This License" refers to version 3 of the GNU Affero General Public
80   -    - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82   -    - "Copyright" also means copyright-like laws that apply to other kinds
83   -    - of works, such as semiconductor masks.
84   -    -
85   -    - "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89   -    - _To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94   -    - _A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97   -    - _To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104  -    - _To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108  -    - _An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
```

```
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99

117    -        1. Source Code.
     100  +        1. Source Code.
118  101

119    -    The "source code" for a work means the preferred form of the work
     102  +    The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105

123    -    A "Standard Interface" means an interface that either is an official
     106  +    A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110

128    -    The "System Libraries" of an executable work include anything, other
     111  +    The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139    -    The "Corresponding Source" for a work in object code form means all
     122  +    The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152    -    The Corresponding Source need not include anything that users
     135  +    The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156    -    The Corresponding Source for a work in source code form is that
     139  +    The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159    -        2. Basic Permissions.
     142  +        2. Basic Permissions.
160  143

161    -    All rights granted under this License are granted for the term of
     144  +    All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169    -    You may make, run and propagate covered works that you do not
     152  +    You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
```

Page 682      N4J_019244

```
178   161        your copyrighted material outside their relationship with you.
179   162
180          -    _Conveying under any other circumstances is permitted solely under
      163    +    Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184          -    _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          -    _No covered work shall be deemed part of an effective technological
      169    +    No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174
192          -    _When you convey a covered work, you waive any legal power to forbid
      175    +    When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182
200          -    _4. Conveying Verbatim Copies.
      183    +    4. Conveying Verbatim Copies.
201   184
202          -    _You may convey verbatim copies of the Program's source code as you
      185    +    You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192
210          -    _You may charge any price or no price for each copy that you convey,
      193    +    You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213          -    _5. Conveying Modified Source Versions.
      196    +    5. Conveying Modified Source Versions.
214   197
215          -    _You may convey a work based on the Program, or the modifications to
      198    +    You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201
219          -    a) The work must carry prominent notices stating that you modified
220          -       _it, and giving a relevant date.
      202    +    a) The work must carry prominent notices stating that you modified
      203    +       it, and giving a relevant date.
221   204
222          -    b) The work must carry prominent notices stating that it is
223          -       _released under this License and any conditions added under section
224          -       _7.  This requirement modifies the requirement in section 4 to
225          -       _"keep intact all notices".
      205    +    b) The work must carry prominent notices stating that it is
      206    +    released under this License and any conditions added under section
      207    +    7.  This requirement modifies the requirement in section 4 to
      208    +    "keep intact all notices".
```

Page 683    N4J_019245

```
226   209
227           -     c) You must license the entire work, as a whole, under this
228           -     License to anyone who comes into possession of a copy.  This
229           -     License will therefore apply, along with any applicable section 7
230           -     additional terms, to the whole of the work, and all its parts,
231           -     regardless of how they are packaged.  This License gives no
232           -     permission to license the work in any other way, but it does not
233           -     invalidate such permission if you have separately received it.
      210   +   c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235           -     d) If the work has interactive user interfaces, each must display
236           -     Appropriate Legal Notices; however, if the Program has interactive
237           -     interfaces that do not display Appropriate Legal Notices, your
238           -     work need not make them do so.
      218   +   d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240           -   A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   230       in or on a volume of a storage or distribution medium, is called an
248   231       in an aggregate does not cause this License to apply to the other
249   232       parts of the aggregate.
250           -   6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252           -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:
256   239
257           -     a) Convey the object code in, or embodied in, a physical product
258           -     (including a physical distribution medium), accompanied by the
259           -     Corresponding Source fixed on a durable physical medium
260           -     customarily used for software interchange.
261           -
262           -     b) Convey the object code in, or embodied in, a physical product
263           -     (including a physical distribution medium), accompanied by a
264           -     written offer, valid for at least three years and valid for as
265           -     long as you offer spare parts or customer support for that product
266           -     model, to give anyone who possesses the object code either (1) a
267           -     copy of the Corresponding Source for all the software in the
268           -     product that is covered by this License, on a durable physical
269           -     medium customarily used for software interchange, for a price no
270           -     more than your reasonable cost of physically performing this
271           -     conveying of source, or (2) access to copy the
272           -     Corresponding Source from a network server at no charge.
273           -
274           -     c) Convey individual copies of the object code with a copy of the
275           -     written offer to provide the Corresponding Source.  This
276           -     alternative is allowed only occasionally and noncommercially, and
277           -     only if you received the object code with such an offer, in accord
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
278        -       with subsection 6b.
279        -
280        -    ___d) Convey the object code by offering access from a designated
281        -    ___place (gratis or for a charge), and offer equivalent access to the
282        -    ___Corresponding Source in the same way through the same place at no
283        -    ___further charge.  You need not require recipients to copy the
284        -    ___Corresponding Source along with the object code.  If the place to
285        -    ___copy the object code is a network server, the Corresponding Source
286        -    ___may be on a different server (operated by you or a third party)
287        -    ___that supports equivalent copying facilities, provided you maintain
288        -    ___clear directions next to the object code saying where to find the
289        -    ___Corresponding Source.  Regardless of what server hosts the
290        -    ___Corresponding Source, you remain obligated to ensure that it is
291        -    ___available for as long as needed to satisfy these requirements.
292        -
293        -    ___e) Convey the object code using peer-to-peer transmission, provided
294        -    ___you inform other peers where the object code and Corresponding
295        -    ___Source of the work are being offered to the general public at no
296        -    ___charge under subsection 6d.
297        -
298        -    _A separable portion of the object code, whose source code is excluded
240        +  a) Convey the object code in, or embodied in, a physical product
241        +  (including a physical distribution medium), accompanied by the
242        +  Corresponding Source fixed on a durable physical medium
243        +  customarily used for software interchange.
244        +
245        +  b) Convey the object code in, or embodied in, a physical product
246        +  (including a physical distribution medium), accompanied by a
247        +  written offer, valid for at least three years and valid for as
248        +  long as you offer spare parts or customer support for that product
249        +  model, to give anyone who possesses the object code either (1) a
250        +  copy of the Corresponding Source for all the software in the
251        +  product that is covered by this License, on a durable physical
252        +  medium customarily used for software interchange, for a price no
253        +  more than your reasonable cost of physically performing this
254        +  conveying of source, or (2) access to copy the
255        +  Corresponding Source from a network server at no charge.
256        +
257        +  c) Convey individual copies of the object code with a copy of the
258        +  written offer to provide the Corresponding Source.  This
259        +  alternative is allowed only occasionally and noncommercially, and
260        +  only if you received the object code with such an offer, in accord
261        +  with subsection 6b.
262        +
263        +  d) Convey the object code by offering access from a designated
264        +  place (gratis or for a charge), and offer equivalent access to the
265        +  Corresponding Source in the same way through the same place at no
266        +  further charge.  You need not require recipients to copy the
267        +  Corresponding Source along with the object code.  If the place to
268        +  copy the object code is a network server, the Corresponding Source
269        +  may be on a different server (operated by you or a third party)
270        +  that supports equivalent copying facilities, provided you maintain
271        +  clear directions next to the object code saying where to find the
272        +  Corresponding Source.  Regardless of what server hosts the
273        +  Corresponding Source, you remain obligated to ensure that it is
274        +  available for as long as needed to satisfy these requirements.
275        +
276        +  e) Convey the object code using peer-to-peer transmission, provided
277        +  you inform other peers where the object code and Corresponding
278        +  Source of the work are being offered to the general public at no
279        +  charge under subsection 6d.
280        +
281        +  A separable portion of the object code, whose source code is excluded
```

(50 of 299), Page 50 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 50 of 299
10/2/2019    Case 3:... Updated the LICENSE.txt file to be pure MIT ... aside not violate ... 1 graphfoundation/ongdb@c0b23b - GitHub

```
282   from the Corresponding Source as a System Library, need not be
283   included in conveying the object code work.
284

    - __A "User Product" is either (1) a "consumer product", which means any
285 + A "User Product" is either (1) a "consumer product", which means any
286   tangible personal property which is normally used for personal, family,
287   or household purposes, or (2) anything designed or sold for incorporation
288   into a dwelling.  In determining whether a product is a consumer product,
295   commercial, industrial or non-consumer uses, unless such uses represent
296   the only significant mode of use of the product.
297

    - __"Installation Information" for a User Product means any methods,
298 + "Installation Information" for a User Product means any methods,
299   procedures, authorization keys, or other information required to install
300   and execute modified versions of a covered work in that User Product from
302   a modified version of its Corresponding Source.  The information must
303   suffice to ensure that the continued functioning of the modified object
303   code is in no case prevented or interfered with solely because
304   modification has been made.
305

    - __If you convey an object code work under this section in, or with, or
305 + If you convey an object code work under this section in, or with, or
302   specifically for use in, a User Product, and the conveying occurs as
308   part of a transaction in which the right of possession and use of the
309   User Product is transferred to the recipient in perpetuity or for a
314   modified object code on the User Product (for example, the work has
315   been installed in ROM).
316

    - __The requirement to provide Installation Information does not include a
317 + The requirement to provide Installation Information does not include a
318   requirement to continue to provide support service, warranty, or updates
319   for a work that has been modified or installed by the recipient, or for
320   the User Product in which it has been modified or installed.  Access to a
321   network may be denied when the modification itself materially and
322   adversely affects the operation of the network or violates the rules and
323   protocols for communication across the network.
324

    - __Corresponding Source conveyed, and Installation Information provided,
325 + Corresponding Source conveyed, and Installation Information provided,
326   in accord with this section must be in a format that is publicly
327   documented (and with an implementation available to the public in
328   source code form), and must require no special password or key for
329   unpacking, reading or copying.
330

    - __7. Additional Terms.
331 + 7. Additional Terms.
332

    - __"Additional permissions" are terms that supplement the terms of this
333 + "Additional permissions" are terms that supplement the terms of this
334   License by making exceptions from one or more of its conditions.
335   Additional permissions that are applicable to the entire Program shall
336   be treated as though they were included in this License, to the extent
339   that they are valid under applicable law.  If additional permissions
340   apply only to part of the Program, that part may be used separately
      under those permissions, but the entire Program remains governed by
      this License without regard to the additional permissions.
341

    - __When you convey a copy of a covered work, you may at your option
342 + When you convey a copy of a covered work, you may at your option
343   remove any additional permissions from that copy, or from any part of
344   it.  (Additional permissions may be written to require their own
345   removal in certain cases when you modify the work.)  You may place
346   additional permissions on material, added by you to a covered work,
347   for which you have or can give appropriate copyright permission.
348
```



```
366            - _Notwithstanding any other provision of this License, for material you
       349    + Notwithstanding any other provision of this License, for material you
367    350      add to a covered work, you may (if authorized by the copyright holders of
368    351      that material) supplement the terms of this License with terms:
369    352

370            - a) Disclaiming warranty or limiting liability differently from the
371            - _terms of sections 15 and 16 of this License; or
       353    + a) Disclaiming warranty or limiting liability differently from the
       354    + terms of sections 15 and 16 of this License; or
372    355

373            - b) Requiring preservation of specified reasonable legal notices or
374            - _author attributions in that material or in the Appropriate Legal
375            - _Notices displayed by works containing it; or
       356    + b) Requiring preservation of specified reasonable legal notices or
       357    + author attributions in that material or in the Appropriate Legal
       358    + Notices displayed by works containing it; or
376    359

377            - c) Prohibiting misrepresentation of the origin of that material, or
378            - _requiring that modified versions of such material be marked in
379            - _reasonable ways as different from the original version; or
       380    + c) Prohibiting misrepresentation of the origin of that material, or
       381    + requiring that modified versions of such material be marked in
       382    + reasonable ways as different from the original version; or
380    363

381            - d) Limiting the use for publicity purposes of names of licensors or
382            - _authors of the material; or
       364    + d) Limiting the use for publicity purposes of names of licensors or
       365    + authors of the material; or
383    366

384            - e) Declining to grant rights under trademark law for use of some
385            - _trade names, trademarks, or service marks; or
       367    + e) Declining to grant rights under trademark law for use of some
       368    + trade names, trademarks, or service marks; or
386    369

387            - f) Requiring indemnification of licensors and authors of that
388            - _material by anyone who conveys the material (or modified versions of
389            - _it) with contractual assumptions of liability to the recipient, for
390            - _any liability that these contractual assumptions directly impose on
391            - _those licensors and authors.
       370    + f) Requiring indemnification of licensors and authors of that
       371    + material by anyone who conveys the material (or modified versions of
       372    + it) with contractual assumptions of liability to the recipient, for
       373    + any liability that these contractual assumptions directly impose on
       374    + those licensors and authors.
392    375

393            - _All other non-permissive additional terms are considered "further
       376    + All other non-permissive additional terms are considered "further
394    377      restrictions" within the meaning of section 10.  If the Program as you
395    378      received it, or any part of it, contains a notice stating that it is
396            - governed by this License along with a term that is a further restriction,
397            - you may remove that term. If a license document contains a further
398            - restriction but permits relicensing or conveying under this License, you
399            - may add to a covered work material governed by the terms of that license
400            - document, provided that the further restriction does not survive such
401            - relicensing or conveying.
402            -
403            - _If you add terms to a covered work in accord with this section, you
       379    + governed by this License along with a term that is a further
       380    + restriction, you may remove that term.  If a license document contains
       381    + a further restriction but permits relicensing or conveying under this
       382    + License, you may add to a covered work material governed by the terms
       383    + of that license document, provided that the further restriction does
       384    + not survive such relicensing or conveying.
```

```
385     +
386     +   If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408       -   _Additional terms, permissive or non-permissive, may be stated in the
      391     +   Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412       -   _8. Termination.
      395     +   8. Termination.
413   396
414       -   _You may not propagate or modify a covered work except as expressly
      397     +   You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420       -   _However, if you cease all violation of this License, then your
      403     +   However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427       -   _Moreover, your license from a particular copyright holder is
      410     +   Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434       -   _Termination of your rights under this section does not terminate the
      417     +   Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440       -   _9. Acceptance Not Required for Having Copies.
      423     +   9. Acceptance Not Required for Having Copies.
441   424
442       -   _You are not required to accept this License in order to receive or
      425     +   You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451       -   _10. Automatic Licensing of Downstream Recipients.
      434     +   10. Automatic Licensing of Downstream Recipients.
452   435
453       -   _Each time you convey a covered work, the recipient automatically
      436     +   Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
```

Page 688     N4J_019250

```
457  440
458        -    An "entity transaction" is a transaction transferring control of an
     441  +    An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450
468        -    You may not impose any further restrictions on the exercise of the
     451  +    You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
476        -    _11. Patents.
     459  +    11. Patents.
477  460
478        -    _A "contributor" is a copyright holder who authorizes use under this
     461  +    A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464
482        -    _A contributor's "essential patent claims" are all patent claims
     465  +    A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492        -    _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497        -    _In the following three paragraphs, a "patent license" is any express
     480  +    In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486
504        -    _If you convey a covered work, knowingly relying on a patent license,
     487  +    If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500
518        -    _If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
```

N4J_019251

| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | __A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License. You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | __Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | __12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | __If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License. If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | __13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | __Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work. The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | __14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time. Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | __Each version is given a distinguishing version number. If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation. If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | __If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |

```
596         -   proxy's public statement of acceptance of a version permanently
597         -   authorizes you to choose that version for the Program.
598         -
599         -   _Later license versions may give you additional or different
    553     + Notwithstanding any other provision of this License, you have
    554     + permission to link or combine any covered work with a work licensed
    555     + under version 3 of the GNU General Public License into a single
    556     + combined work, and to convey the resulting work.  The terms of this
    557     + License will continue to apply to the part which is the covered work,
    558     + but the work with which it is combined will remain governed by version
    559     + 3 of the GNU General Public License.
    560     +
    561     + 14. Revised Versions of this License.
    562     +
    563     + The Free Software Foundation may publish revised and/or new versions of
    564     + the GNU Affero General Public License from time to time.  Such new versions
    565     + will be similar in spirit to the present version, but may differ in detail to
    566     + address new problems or concerns.
    567     +
    568     + Each version is given a distinguishing version number.  If the
    569     + Program specifies that a certain numbered version of the GNU Affero General
    570     + Public License "or any later version" applies to it, you have the
    571     + option of following the terms and conditions either of that numbered
    572     + version or of any later version published by the Free Software
    573     + Foundation.  If the Program does not specify a version number of the
    574     + GNU Affero General Public License, you may choose any version ever published
    575     + by the Free Software Foundation.
    576     +
    577     + If the Program specifies that a proxy can decide which future
    578     + versions of the GNU Affero General Public License can be used, that proxy's
    579     + public statement of acceptance of a version permanently authorizes you
    580     + to choose that version for the Program.
    581     +
    582     + Later license versions may give you additional or different
600 583       permissions.  However, no additional obligations are imposed on any
601 584       author or copyright holder as a result of your choosing to follow a
602 585       later version.
603 586
604         -   _15. Disclaimer of Warranty.
    587     + 15. Disclaimer of Warranty.
605 588
606         -   _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615         -   _16. Limitation of Liability.
    598     + 16. Limitation of Liability.
616 599
617         -   _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608       SUCH DAMAGES.
626 609
627         -   _17. Interpretation of Sections 15 and 16.
    610     + 17. Interpretation of Sections 15 and 16.
628 611
```

```
629            -          If the disclaimer of warranty and limitation of liability provided
     612       +     If the disclaimer of warranty and limitation of liability provided
630    613              above cannot be given local legal effect according to their terms,
631    614              reviewing courts shall apply local law that most closely approximates
632    615              an absolute waiver of all civil liability in connection with the
633    616              Program, unless a warranty or assumption of liability accompanies a
634    617              copy of the Program in return for a fee.
635    618
636            -                      END OF TERMS AND CONDITIONS
     619       + END OF TERMS AND CONDITIONS
637    620
638            -            How to Apply These Terms to Your New Programs
     621       + How to Apply These Terms to Your New Programs
639    622
640            -     If you develop a new program, and you want it to be of the greatest
     623       + If you develop a new program, and you want it to be of the greatest
641    624              possible use to the public, the best way to achieve this is to make it
642    625              free software which everyone can redistribute and change under these terms.
643    626
644            -     To do so, attach the following notices to the program.  It is safest
     627       + To do so, attach the following notices to the program.  It is safest
645    628              to attach them to the start of each source file to most effectively
646    629              state the exclusion of warranty; and each file should have at least
647    630              the "copyright" line and a pointer to where the full notice is found.
648    631
649            -     <one line to give the program's name and a brief idea of what it does.>
650            -     Copyright (C) <year>  <name of author>
     632       + <one line to give the program's name and a brief idea of what it does.>
     633       + Copyright (C) <year>  <name of author>
651    634
652            -     This program is free software: you can redistribute it and/or modify
653            -     it under the terms of the GNU Affero General Public License as
654            -     published by the Free Software Foundation, either version 3 of the
655            -     License, or (at your option) any later version.
     635       + This program is free software: you can redistribute it and/or modify
     636       + it under the terms of the GNU Affero General Public License as published by
     637       + the Free Software Foundation, either version 3 of the License, or
     638       + (at your option) any later version.
656    639
657            -     This program is distributed in the hope that it will be useful,
658            -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659            -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660            -     GNU Affero General Public License for more details.
     640       + This program is distributed in the hope that it will be useful,
     641       + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642       + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643       + GNU Affero General Public License for more details.
661    644
662            -     You should have received a copy of the GNU Affero General Public License
663            -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645       + You should have received a copy of the GNU Affero General Public License
     646       + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648              Also add information on how to contact you by electronic and paper mail.
666    649
667            -     If your software can interact with users remotely through a computer
     650       + If your software can interact with users remotely through a computer
668    651              network, you should also make sure that it provides a way for users to
669    652              get its source.  For example, if your program is a web application, its
670    653              interface could display a "Source" link that leads users to an archive
671    654              of the code.  There are many ways you could offer source, and different
672    655              solutions will be better for different programs; see section 13 for the
673    656              specific requirements.
```

| 674 | 657 | |
|---|---|---|
| 675 | | - _You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

### ⌄ 486 ▇▇▇ enterprise/management/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | - GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | - Preamble |
| 25 | | - |
| 26 | | - The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |

```
30              -   _The licenses for most software and other practical works are
31              -   designed to take away your freedom to share and change the works.  By
32              -   contrast, our General Public Licenses are intended to guarantee your
33              -   freedom to share and change all versions of a program--to make sure it
34              -   remains free software for all its users.
        14      +   The licenses for most software and other practical works are designed
        15      +   to take away your freedom to share and change the works.  By contrast,
        16      +   our General Public Licenses are intended to guarantee your freedom to
        17      +   share and change all versions of a program--to make sure it remains free
        18      +   software for all its users.
35      19
36              -   _When we speak of free software, we are referring to freedom, not
        20      +   When we speak of free software, we are referring to freedom, not
37      21          price.  Our General Public Licenses are designed to make sure that you
38      22          have the freedom to distribute copies of free software (and charge for
39      23          them if you wish), that you receive source code or can get it if you
40      24          want it, that you can change the software or use pieces of it in new
41      25          free programs, and that you know you can do these things.
42      26
43              -   _Developers that use our General Public Licenses protect your rights
        27      +   Developers that use our General Public Licenses protect your rights
44      28          with two steps: (1) assert copyright on the software, and (2) offer
45      29          you this License which gives you legal permission to copy, distribute
46      30          and/or modify the software.
47      31
48              -   _A secondary benefit of defending all users' freedom is that
        32      +   A secondary benefit of defending all users' freedom is that
49      33          improvements made in alternate versions of the program, if they
50      34          receive widespread use, become available for other developers to
51      35          incorporate.  Many developers of free software are heartened and
55      39          letting the public access it on a server without ever releasing its
56      40          source code to the public.
57      41
58              -   _The GNU Affero General Public License is designed specifically to
        42      +   The GNU Affero General Public License is designed specifically to
59      43          ensure that, in such cases, the modified source code becomes available
60      44          to the community.  It requires the operator of a network server to
61      45          provide the source code of the modified version running there to the
62      46          users of that server.  Therefore, public use of a modified version, on
63      47          a publicly accessible server, gives the public access to the source
64      48          code of the modified version.
65      49
66              -   _An older license, called the Affero General Public License and
        50      +   An older license, called the Affero General Public License and
67      51          published by Affero, was designed to accomplish similar goals.  This is
68      52          a different license, not a version of the Affero GPL, but Affero has
69      53          released a new version of the Affero GPL which permits relicensing under
70      54          this license.
71      55
72              -   _The precise terms and conditions for copying, distribution and
        56      +   The precise terms and conditions for copying, distribution and
73      57          modification follow.
74      58
75              -                    TERMS AND CONDITIONS
        59      +   TERMS AND CONDITIONS
        60      +
        61      +   0. Definitions.
76      62
77              -   0. Definitions.
        63      +   "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79              -   "This License" refers to version 3 of the GNU Affero General Public
80              -   License.
```

```
65   +  "Copyright" also means copyright-like laws that apply to other kinds of
66   +  works, such as semiconductor masks.
81  67
82       -   "Copyright" also means copyright-like laws that apply to other kinds
83       -   of works, such as semiconductor masks.
84       -
85       -   "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
86  69     License.  Each licensee is addressed as "you".  "Licensees" and
87  70     "recipients" may be individuals or organizations.
88  71
89       -   To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73     in a fashion requiring copyright permission, other than the making of an
91  74     exact copy.  The resulting work is called a "modified version" of the
92  75     earlier work or a work "based on" the earlier work.
93  76
94       -   A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
95  78     on the Program.
96  79
97       -   To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
98  81     permission, would make you directly or secondarily liable for
99  82     infringement under applicable copyright law, except executing it on a
100 83     computer or modifying a private copy.  Propagation includes copying,
101 84     distribution (with or without modification), making available to the
102 85     public, and in some countries other activities as well.
103 86
104      -   To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105 88     parties to make or receive copies.  Mere interaction with a user through
106 89     a computer network, with no transfer of a copy, is not conveying.
107 90
108      -   An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
109 92     to the extent that it includes a convenient and prominently visible
110 93     feature that (1) displays an appropriate copyright notice, and (2)
111 94     tells the user that there is no warranty for the work (except to the
114 97     the interface presents a list of user commands or options, such as a
115 98     menu, a prominent item in the list meets this criterion.
116 99
117      -   1. Source Code.
    100  +  1. Source Code.
118 101
119      -   The "source code" for a work means the preferred form of the work
    102  +  The "source code" for a work means the preferred form of the work
120 103     for making modifications to it.  "Object code" means any non-source
121 104     form of a work.
122 105
123      -   A "Standard Interface" means an interface that either is an official
    106  +  A "Standard Interface" means an interface that either is an official
124 107     standard defined by a recognized standards body, or, in the case of
125 108     interfaces specified for a particular programming language, one that
126 109     is widely used among developers working in that language.
127 110
128      -   The "System Libraries" of an executable work include anything, other
    111  +  The "System Libraries" of an executable work include anything, other
129 112     than the work as a whole, that (a) is included in the normal form of
130 113     packaging a Major Component, but which is not part of that Major
131 114     Component, and (b) serves only to enable use of the work with that
136 119     (if any) on which the executable work runs, or a compiler used to
137 120     produce the work, or an object code interpreter used to run it.
```

10/2/2019 Case 3:24-5538, 12/23/2024, DktEntry: 18.5, Page 60 of 299 Updated the LICENSE file to be plain ASCII and not violate the IS/11 ... - GitHub

```
138  121
139       -  _The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152       -  _The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156       -  _The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159       -  _2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161       -  _All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -  _You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180       -  _Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184       -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -  _No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192       -  _When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200       -  _4. Conveying Verbatim Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019258

```
183   184   + 4. Conveying Verbatim Copies.
201   184
202         - _You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186   receive it, in any medium, provided that you conspicuously and
204   187   appropriately publish on each copy an appropriate copyright notice;
205   188   keep intact all notices stating that this License and any
206   189   non-permissive terms added in accord with section 7 apply to the code;
207   190   keep intact all notices of the absence of any warranty; and give all
208   191   recipients a copy of this License along with the Program.
209   192
210         - _You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194   and you may offer support or warranty protection for a fee.
212   195
213         - _5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         - _You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199   produce it from the Program, in the form of source code under the
217   200   terms of section 4, provided that you also meet all of these conditions:
218   201
219         - ___a) The work must carry prominent notices stating that you modified
220         - ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         - ___b) The work must carry prominent notices stating that it is
223         - ___released under this License and any conditions added under section
224         - ___7.  This requirement modifies the requirement in section 4 to
225         - ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         - ___c) You must license the entire work, as a whole, under this
228         - ___License to anyone who comes into possession of a copy.  This
229         - ___License will therefore apply, along with any applicable section 7
230         - ___additional terms, to the whole of the work, and all its parts,
231         - ___regardless of how they are packaged.  This License gives no
232         - ___permission to license the work in any other way, but it does not
233         - ___invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         - ___d) If the work has interactive user interfaces, each must display
236         - ___Appropriate Legal Notices; however, if the Program has interactive
237         - ___interfaces that do not display Appropriate Legal Notices, your
238         - ___work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         - _A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
```

| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - _6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - _You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - _a) Convey the object code in, or embodied in, a physical product |
| 258 | | - _(including a physical distribution medium), accompanied by the |
| 259 | | - _Corresponding Source fixed on a durable physical medium |
| 260 | | - _customarily used for software interchange. |
| 261 | | - |
| 262 | | - _b) Convey the object code in, or embodied in, a physical product |
| 263 | | - _(including a physical distribution medium), accompanied by a |
| 264 | | - _written offer, valid for at least three years and valid for as |
| 265 | | - _long as you offer spare parts or customer support for that product |
| 266 | | - _model, to give anyone who possesses the object code either (1) a |
| 267 | | - _copy of the Corresponding Source for all the software in the |
| 268 | | - _product that is covered by this License, on a durable physical |
| 269 | | - _medium customarily used for software interchange, for a price no |
| 270 | | - _more than your reasonable cost of physically performing this |
| 271 | | - _conveying of source, or (2) access to copy the |
| 272 | | - _Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - _c) Convey individual copies of the object code with a copy of the |
| 275 | | - _written offer to provide the Corresponding Source.  This |
| 276 | | - _alternative is allowed only occasionally and noncommercially, and |
| 277 | | - _only if you received the object code with such an offer, in accord |
| 278 | | - _with subsection 6b. |
| 279 | | - |
| 280 | | - _d) Convey the object code by offering access from a designated |
| 281 | | - _place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - _Corresponding Source in the same way through the same place at no |
| 283 | | - _further charge.  You need not require recipients to copy the |
| 284 | | - _Corresponding Source along with the object code.  If the place to |
| 285 | | - _copy the object code is a network server, the Corresponding Source |
| 286 | | - _may be on a different server (operated by you or a third party) |
| 287 | | - _that supports equivalent copying facilities, provided you maintain |
| 288 | | - _clear directions next to the object code saying where to find the |
| 289 | | - _Corresponding Source.  Regardless of what server hosts the |
| 290 | | - _Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - _available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | - _e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - _you inform other peers where the object code and Corresponding |
| 295 | | - _Source of the work are being offered to the general public at no |
| 296 | | - _charge under subsection 6d. |
| 297 | | - |
| 298 | | - _A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284
302   - _A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
312  295   into a dwelling.  In determining whether a product is a consumer product,
313  296   commercial, industrial or non-consumer uses, unless such uses represent
314  297   the only significant mode of use of the product.
315   - _"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305
323   - _If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
```

10/2/2019          Case ...Updated the LICENSE.txt file to be the current AGPL aside not violate the IS/11.graphfoundation/ongdb@c0b23b - GitHub

```
333    316
334           -  _The requirement to provide Installation Information does not include a
       317    +  The requirement to provide Installation Information does not include a
335    318       requirement to continue to provide support service, warranty, or updates
336    319       for a work that has been modified or installed by the recipient, or for
337    320       the User Product in which it has been modified or installed.  Access to a
338    321       network may be denied when the modification itself materially and
339    322       adversely affects the operation of the network or violates the rules and
340    323       protocols for communication across the network.
341    324
342           -  _Corresponding Source conveyed, and Installation Information provided,
       325    +  Corresponding Source conveyed, and Installation Information provided,
343    326       in accord with this section must be in a format that is publicly
344    327       documented (and with an implementation available to the public in
345    328       source code form), and must require no special password or key for
346    329       unpacking, reading or copying.
347    330
348           -  _7. Additional Terms.
       331    +  7. Additional Terms.
349    332
350           -  _"Additional permissions" are terms that supplement the terms of this
       333    +  "Additional permissions" are terms that supplement the terms of this
351    334       License by making exceptions from one or more of its conditions.
352    335       Additional permissions that are applicable to the entire Program shall
353    336       be treated as though they were included in this License, to the extent
356    339       under those permissions, but the entire Program remains governed by
357    340       this License without regard to the additional permissions.
358    341
359           -  _When you convey a copy of a covered work, you may at your option
       342    +  When you convey a copy of a covered work, you may at your option
360    343       remove any additional permissions from that copy, or from any part of
361    344       it.  (Additional permissions may be written to require their own
362    345       removal in certain cases when you modify the work.)  You may place
363    346       additional permissions on material, added by you to a covered work,
364    347       for which you have or can give appropriate copyright permission.
365    348
366           -  _Notwithstanding any other provision of this License, for material you
       349    +  Notwithstanding any other provision of this License, for material you
367    350       add to a covered work, you may (if authorized by the copyright holders of
368    351       that material) supplement the terms of this License with terms:
369    352
370           -  ___a) Disclaiming warranty or limiting liability differently from the
371           -  ___terms of sections 15 and 16 of this License; or
       353    +  a) Disclaiming warranty or limiting liability differently from the
       354    +  terms of sections 15 and 16 of this License; or
372    365
373           -  ___b) Requiring preservation of specified reasonable legal notices or
374           -  ___author attributions in that material or in the Appropriate Legal
375           -  ___Notices displayed by works containing it; or
       356    +  b) Requiring preservation of specified reasonable legal notices or
       357    +  author attributions in that material or in the Appropriate Legal
       358    +  Notices displayed by works containing it; or
376    359
377           -  ___c) Prohibiting misrepresentation of the origin of that material, or
378           -  ___requiring that modified versions of such material be marked in
379           -  ___reasonable ways as different from the original version; or
       360    +  c) Prohibiting misrepresentation of the origin of that material, or
       361    +  requiring that modified versions of such material be marked in
       362    +  reasonable ways as different from the original version; or
380    363
381           -  ___d) Limiting the use for publicity purposes of names of licensors or
382           -  ___authors of the material; or
       364    +  d) Limiting the use for publicity purposes of names of licensors or
```

```
        365   + authors of the material; or
  383   366
  384         - ___e) Declining to grant rights under trademark law for use of some
  385         -    trade names, trademarks, or service marks; or
        367   + e) Declining to grant rights under trademark law for use of some
        368   + trade names, trademarks, or service marks; or
  386   369
  387         - ___f) Requiring indemnification of licensors and authors of that
  388         -    material by anyone who conveys the material (or modified versions of
  389         -    it) with contractual assumptions of liability to the recipient, for
  390         -    any liability that these contractual assumptions directly impose on
  391         -    those licensors and authors.
        370   + f) Requiring indemnification of licensors and authors of that
        371   + material by anyone who conveys the material (or modified versions of
        372   + it) with contractual assumptions of liability to the recipient, for
        373   + any liability that these contractual assumptions directly impose on
        374   + those licensors and authors.
  392   375
  393         - ___All other non-permissive additional terms are considered "further
        376   + All other non-permissive additional terms are considered "further
  394   377     restrictions" within the meaning of section 10.  If the Program as you
  395   378     received it, or any part of it, contains a notice stating that it is
  396         -   governed by this License along with a term that is a further restriction,
  397         -   you may remove that term.  If a license document contains a further
  398         -   restriction but permits relicensing or conveying under this License, you
  399         -   may add to a covered work material governed by the terms of that license
  400         -   document, provided that the further restriction does not survive such
  401         -   relicensing or conveying.
  402         -
  403         - ___If you add terms to a covered work in accord with this section, you
        379   + governed by this License along with a term that is a further
        380   + restriction, you may remove that term.  If a license document contains
        381   + a further restriction but permits relicensing or conveying under this
        382   + License, you may add to a covered work material governed by the terms
        383   + of that license document, provided that the further restriction does
        384   + not survive such relicensing or conveying.
        385   +
        386   + If you add terms to a covered work in accord with this section, you
  404   387     must place, in the relevant source files, a statement of the
  405   388     additional terms that apply to those files, or a notice indicating
  406   389     where to find the applicable terms.
  407   390
  408         - ___Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
  409   392     form of a separately written license, or stated as exceptions;
  410   393     the above requirements apply either way.
  411   394
  412         - ___8. Termination.
        395   + 8. Termination.
  413   396
  414         - ___You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
  415   398     provided under this License.  Any attempt otherwise to propagate or
  416   399     modify it is void, and will automatically terminate your rights under
  417   400     this License (including any patent licenses granted under the third
  418   401     paragraph of section 11).
  419   402
  420         - ___However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
  421   404     license from a particular copyright holder is reinstated (a)
  422   405     provisionally, unless and until the copyright holder explicitly and
  423   406     finally terminates your license, and (b) permanently, if the copyright
  424   407     holder fails to notify you of the violation by some reasonable means
```

```
425    408        prior to 60 days after the cessation.
426    409

427         -   _Moreover, your license from a particular copyright holder is
       410    +  Moreover, your license from a particular copyright holder is
428    411        reinstated permanently if the copyright holder notifies you of the
429    412        violation by some reasonable means, this is the first time you have
430    413        received notice of violation of this License (for any work) from that
431    414        copyright holder, and you cure the violation prior to 30 days after
432    415        your receipt of the notice.
433    416

434         -   _Termination of your rights under this section does not terminate the
       417    +  Termination of your rights under this section does not terminate the
435    418        licenses of parties who have received copies or rights from you under
436    419        this License.  If your rights have been terminated and not permanently
437    420        reinstated, you do not qualify to receive new licenses for the same
438    421        material under section 10.
439    422

440         -   _9. Acceptance Not Required for Having Copies.
       423    +  9. Acceptance Not Required for Having Copies.
441    424

442         -   _You are not required to accept this License in order to receive or
       425    +  You are not required to accept this License in order to receive or
443    426        run a copy of the Program.  Ancillary propagation of a covered work
444    427        occurring solely as a consequence of using peer-to-peer transmission
445    428        to receive a copy likewise does not require acceptance.  However,
448    431        not accept this License.  Therefore, by modifying or propagating a
449    432        covered work, you indicate your acceptance of this License to do so.
450    433

451         -   _10. Automatic Licensing of Downstream Recipients.
       434    +  10. Automatic Licensing of Downstream Recipients.
452    435

453         -   _Each time you convey a covered work, the recipient automatically
       436    +  Each time you convey a covered work, the recipient automatically
454    437        receives a license from the original licensors, to run, modify and
455    438        propagate that work, subject to this License.  You are not responsible
456    439        for enforcing compliance by third parties with this License.
457    440

458         -   _An "entity transaction" is a transaction transferring control of an
       441    +  An "entity transaction" is a transaction transferring control of an
459    442        organization, or substantially all assets of one, or subdividing an
460    443        organization, or merging organizations.  If propagation of a covered
461    444        work results from an entity transaction, each party to that
465    448        Corresponding Source of the work from the predecessor in interest, if
466    449        the predecessor has it or can get it with reasonable efforts.
467    450

468         -   _You may not impose any further restrictions on the exercise of the
       451    +  You may not impose any further restrictions on the exercise of the
469    452        rights granted or affirmed under this License.  For example, you may
470    453        not impose a license fee, royalty, or other charge for exercise of
471    454        rights granted under this License, and you may not initiate litigation
472    455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456        any patent claim is infringed by making, using, selling, offering for
474    457        sale, or importing the Program or any portion of it.
475    458

476         -   _11. Patents.
       459    +  11. Patents.
477    460

478         -   _A "contributor" is a copyright holder who authorizes use under this
       461    +  A "contributor" is a copyright holder who authorizes use under this
479    462        License of the Program or a work on which the Program is based.  The
480    463        work thus licensed is called the contributor's "contributor version".
481    464

482         -   _A contributor's "essential patent claims" are all patent claims
```

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       - _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       - _In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       - _If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       - _If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526       - _A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541       - _Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545       - _12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547       - _If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
531       - _13. Remote Network Interaction; Use with the GNU General Public License.
```

```
540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558 541
559          - _Notwithstanding any other provision of this License, if you modify the
      542    + Notwithstanding any other provision of this License, if you modify the
560 543      Program, your modified version must prominently offer all users
561 544      interacting with it remotely through a computer network (if your version
562 545      supports such interaction) an opportunity to receive the Corresponding
567 550      of the GNU General Public License that is incorporated pursuant to the
568 551      following paragraph.
569 552
570          - _Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this License will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          - _14. Revised Versions of this License.
579          -
580          - _The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          - _Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          - _If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          - _Later license versions may give you additional or different
      553    + Notwithstanding any other provision of this License, you have
      554    + permission to link or combine any covered work with a work licensed
      555    + under version 3 of the GNU General Public License into a single
      556    + combined work, and to convey the resulting work.  The terms of this
      557    + License will continue to apply to the part which is the covered work,
      558    + but the work with which it is combined will remain governed by version
      559    + 3 of the GNU General Public License.
      560    +
      561    + 14. Revised Versions of this License.
      562    +
      563    + The Free Software Foundation may publish revised and/or new versions of
      564    + the GNU Affero General Public License from time to time.  Such new versions
      565    + will be similar in spirit to the present version, but may differ in detail to
      566    + address new problems or concerns.
      567    +
      568    + Each version is given a distinguishing version number.  If the
      569    + Program specifies that a certain numbered version of the GNU Affero General
      570    + Public License "or any later version" applies to it, you have the
      571    + option of following the terms and conditions either of that numbered
      572    + version or of any later version published by the Free Software
      573    + Foundation.  If the Program does not specify a version number of the
      574    + GNU Affero General Public License, you may choose any version ever published
      575    + by the Free Software Foundation.
```

```
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604    -  15. Disclaimer of Warranty.
587  + 15. Disclaimer of Warranty.
605  588
606    -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615    -  16. Limitation of Liability.
598  + 16. Limitation of Liability.
616  599
617    -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627    -  17. Interpretation of Sections 15 and 16.
610  + 17. Interpretation of Sections 15 and 16.
628  611
629    -  If the disclaimer of warranty and limitation of liability provided
612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636    -              END OF TERMS AND CONDITIONS
619  + END OF TERMS AND CONDITIONS
637  620
638    -              How to Apply These Terms to Your New Programs
621  + How to Apply These Terms to Your New Programs
639  622
640    -  If you develop a new program, and you want it to be of the greatest
623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644    -  To do so, attach the following notices to the program.  It is safest
627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649    -    <one line to give the program's name and a brief idea of what it does.>
650    -    Copyright (C) <year>  <name of author>
```

```
632    + <one line to give the program's name and a brief idea of what it does.>
633    + Copyright (C) <year>  <name of author>
651 634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
656 639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
661 644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664 647
665 648     Also add information on how to contact you by electronic and paper mail.
666 649
667        -   If your software can interact with users remotely through a computer
      650    + If your software can interact with users remotely through a computer
668 651     network, you should also make sure that it provides a way for users to
669 652     get its source.  For example, if your program is a web application, its
670 653     interface could display a "Source" link that leads users to an archive
671 654     of the code.  There are many ways you could offer source, and different
672 655     solutions will be better for different programs; see section 13 for the
673 656     specific requirements.
674 657
675        -   You should also get your employer (if you work as a programmer) or school,
      658    + You should also get your employer (if you work as a programmer) or school,
676 659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677 660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software. For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661    + <https://www.gnu.org/licenses/>.
```

▾ 486 ▰▰▰▰ enterprise/metrics/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
  1           - NOTICE
```

```
 2        - This package contains software licensed under different
 3        - licenses, please refer to the NOTICE.txt file for further
 4        - information and LICENSES.txt for full license texts.
    1   + GNU AFFERO GENERAL PUBLIC LICENSE
    2   +    Version 3, 19 November 2007
 5    3
 6        - Neo4j Enterprise object code can be licensed independently from
 7        - the source under separate commercial terms. Email inquiries can be
 8        - directed to: licensing@neo4j.com. More information is also
 9        - available at:https://neo4j.com/licensing/
    4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
    5   + Everyone is permitted to copy and distribute verbatim copies
    6   + of this license document, but changing it is not allowed.
10    7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
    8   + Preamble
14    9
15   -
16   -
17   -                  GNU AFFERO GENERAL PUBLIC LICENSE
18   -                     Version 3, 19 November 2007
19   -
20   -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21   -  Everyone is permitted to copy and distribute verbatim copies
22   -  of this license document, but changing it is not allowed.
23   -
24   -                            Preamble
25   -
26   -   The GNU Affero General Public License is a free, copyleft license
27   - for software and other kinds of works, specifically designed to ensure
   10   + The GNU Affero General Public License is a free, copyleft license for
   11   + software and other kinds of works, specifically designed to ensure
28   12    cooperation with the community in the case of network server software.
29   13
30   -   The licenses for most software and other practical works are
31   - designed to take away your freedom to share and change the works.  By
32   - contrast, our General Public Licenses are intended to guarantee your
33   - freedom to share and change all versions of a program--to make sure it
34   - remains free software for all its users.
   14   + The licenses for most software and other practical works are designed
   15   + to take away your freedom to share and change the works.  By contrast,
   16   + our General Public Licenses are intended to guarantee your freedom to
   17   + share and change all versions of a program--to make sure it remains free
   18   + software for all its users.
35   19
36   -   When we speak of free software, we are referring to freedom, not
   20   + When we speak of free software, we are referring to freedom, not
37   21    price.  Our General Public Licenses are designed to make sure that you
38   22    have the freedom to distribute copies of free software (and charge for
39   23    them if you wish), that you receive source code or can get it if you
40   24    want it, that you can change the software or use pieces of it in new
41   25    free programs, and that you know you can do these things.
42   26
43   -   Developers that use our General Public Licenses protect your rights
   27   + Developers that use our General Public Licenses protect your rights
44   28    with two steps: (1) assert copyright on the software, and (2) offer
45   29    you this License which gives you legal permission to copy, distribute
46   30    and/or modify the software.
47   31
48   -   A secondary benefit of defending all users' freedom is that
   32   + A secondary benefit of defending all users' freedom is that
```

(72 of 299), Page 72 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 72 of 299

10/2/2019    Case Updated the /LICENSE.txt file to the/computer/ASF...ade not violate the IS/11.graphfoundation/ongdb@c0b23b - GitHub

```
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41
58       -   _The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49
66       -   _An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55
72       -   _The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58
75       -              TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77       -   _0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79       -   "This License" refers to version 3 of the GNU Affero General Public
80       - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82       -   "Copyright" also means copyright-like laws that apply to other kinds
83       - of works, such as semiconductor masks.
84
85       -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71
89       -   _To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94       -   _A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97       -   _To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
```

Page 708     N4J_019270

```
102  85    public, and in some countries other activities as well.
103  86
104       - _To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108       - _An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117       - _1. Source Code.
     100 + 1. Source Code.
118  101
119       - _The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123       - _A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.
127  110
128       - _The "System Libraries" of an executable work include anything, other
     111 + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139       - _The "Corresponding Source" for a work in object code form means all
     122 + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152       - _The Corresponding Source need not include anything that users
     135 + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156       - _The Corresponding Source for a work in source code form is that
     139 + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
159       - _2. Basic Permissions.
     142 + 2. Basic Permissions.
160  143
161       - _All rights granted under this License are granted for the term of
     144 + All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
```

10/2/2019   Case Updated the LitgraphNSF.txt file to be pure ASCII aside not violate the IS/11 graph founded on ongdb@c0b23b2 · GitHub

```
166   149     content, constitutes a covered work.  This License acknowledges your
167   150     rights of fair use or other equivalent, as provided by copyright law.
168   151

169       -     _You may make, run and propagate covered works that you do not
      152   +     You may make, run and propagate covered works that you do not
170   153     convey, without conditions so long as your license otherwise remains
171   154     in force.  You may convey covered works to others for the sole purpose
172   155     of having them make modifications exclusively for you, or provide you
177   156     and control, on terms that prohibit them from making any copies of
178   161     your copyrighted material outside their relationship with you.
179   162

180       -     _Conveying under any other circumstances is permitted solely under
      163   +     Conveying under any other circumstances is permitted solely under
181   164     the conditions stated below.  Sublicensing is not allowed; section 10
182   165     makes it unnecessary.
183   166

184       -     _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +     3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186       -     _No covered work shall be deemed part of an effective technological
      169   +     No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174

192       -     _When you convey a covered work, you waive any legal power to forbid
      175   +     When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182

200       -     _4. Conveying Verbatim Copies.
      183   +     4. Conveying Verbatim Copies.
201   184

202       -     _You may convey verbatim copies of the Program's source code as you
      185   +     You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192

210       -     _You may charge any price or no price for each copy that you convey,
      193   +     You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195

213       -     _5. Conveying Modified Source Versions.
      196   +     5. Conveying Modified Source Versions.
214   197

215       -     _You may convey a work based on the Program, or the modifications to
      198   +     You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201

219       -       _a) The work must carry prominent notices stating that you modified
220       -       _it, and giving a relevant date.
      202   +     a) The work must carry prominent notices stating that you modified
      203   +     it, and giving a relevant date.
```

```
221   204           -       b) The work must carry prominent notices stating that it is
222                 -   ___released under this License and any conditions added under section
223                 -   ___7.  This requirement modifies the requirement in section 4 to
224                 -   ___"keep intact all notices".
225   205           + b) The work must carry prominent notices stating that it is
      206           + released under this License and any conditions added under section
      207           + 7.  This requirement modifies the requirement in section 4 to
      208           + "keep intact all notices".
226   209
227                 -       c) You must license the entire work, as a whole, under this
228                 -   ___License to anyone who comes into possession of a copy.  This
229                 -   ___License will therefore apply, along with any applicable section 7
230                 -   ___additional terms, to the whole of the work, and all its parts,
231                 -   ___regardless of how they are packaged.  This License gives no
232                 -   ___permission to license the work in any other way, but it does not
233                 -   ___invalidate such permission if you have separately received it.
      210           + c) You must license the entire work, as a whole, under this
      211           + License to anyone who comes into possession of a copy.  This
      212           + License will therefore apply, along with any applicable section 7
      213           + additional terms, to the whole of the work, and all its parts,
      214           + regardless of how they are packaged.  This License gives no
      215           + permission to license the work in any other way, but it does not
      216           + invalidate such permission if you have separately received it.
234   217
235                 -       d) If the work has interactive user interfaces, each must display
236                 -   ___Appropriate Legal Notices; however, if the Program has interactive
237                 -   ___interfaces that do not display Appropriate Legal Notices, your
238                 -   ___work need not make them do so.
      218           + d) If the work has interactive user interfaces, each must display
      219           + Appropriate Legal Notices; however, if the Program has interactive
      220           + interfaces that do not display Appropriate Legal Notices, your
      221           + work need not make them do so.
239   222
240                 -   _A compilation of a covered work with other separate and independent
      223           + A compilation of a covered work with other separate and independent
241   224             works, which are not by their nature extensions of the covered work,
242   225             and which are not combined with it such as to form a larger program,
243   226             in or on a volume of a storage or distribution medium, is called an
247   230             in an aggregate does not cause this License to apply to the other
248   231             parts of the aggregate.
249   232
250                 -   _6. Conveying Non-Source Forms.
      233           + 6. Conveying Non-Source Forms.
251   234
252                 -   _You may convey a covered work in object code form under the terms
      235           + You may convey a covered work in object code form under the terms
253   236             of sections 4 and 5, provided that you also convey the
254   237             machine-readable Corresponding Source under the terms of this License,
255   238             in one of these ways:
256   239
257                 -       a) Convey the object code in, or embodied in, a physical product
258                 -   ___(including a physical distribution medium), accompanied by the
259                 -   ___Corresponding Source fixed on a durable physical medium
260                 -   ___customarily used for software interchange.
261                 -
262                 -       b) Convey the object code in, or embodied in, a physical product
263                 -   ___(including a physical distribution medium), accompanied by a
264                 -   ___written offer, valid for at least three years and valid for as
265                 -   ___long as you offer spare parts or customer support for that product
266                 -   ___model, to give anyone who possesses the object code either (1) a
267                 -   ___copy of the Corresponding Source for all the software in the
268                 -   ___product that is covered by this License, on a durable physical
```

```
269   -     medium customarily used for software interchange, for a price no
270   -     more than your reasonable cost of physically performing this
271   -     conveying of source, or (2) access to copy the
272   -     Corresponding Source from a network server at no charge.
273   -
274   -     c) Convey individual copies of the object code with a copy of the
275   -     written offer to provide the Corresponding Source.  This
276   -     alternative is allowed only occasionally and noncommercially, and
277   -     only if you received the object code with such an offer, in accord
278   -     with subsection 6b.
279   -
280   -     d) Convey the object code by offering access from a designated
281   -     place (gratis or for a charge), and offer equivalent access to the
282   -     Corresponding Source in the same way through the same place at no
283   -     further charge.  You need not require recipients to copy the
284   -     Corresponding Source along with the object code.  If the place to
285   -     copy the object code is a network server, the Corresponding Source
286   -     may be on a different server (operated by you or a third party)
287   -     that supports equivalent copying facilities, provided you maintain
288   -     clear directions next to the object code saying where to find the
289   -     Corresponding Source.  Regardless of what server hosts the
290   -     Corresponding Source, you remain obligated to ensure that it is
291   -     available for as long as needed to satisfy these requirements.
292   -
293   -     e) Convey the object code using peer-to-peer transmission, provided
294   -     you inform other peers where the object code and Corresponding
295   -     Source of the work are being offered to the general public at no
296   -     charge under subsection 6d.
297   -
298   -   A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
```

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```
```
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
```
```
302   -   _A "User Product" is either (1) a "consumer product", which means any
285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
```
```
315   -   _"Installation Information" for a User Product means any methods,
298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
```
```
323   -   _If you convey an object code work under this section in, or with, or
306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
```
```
334   -   _The requirement to provide Installation Information does not include a
317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
341   324
```
```
342   -   _Corresponding Source conveyed, and Installation Information provided,
325   + Corresponding Source conveyed, and Installation Information provided,
343   326   in accord with this section must be in a format that is publicly
344   327   documented (and with an implementation available to the public in
345   328   source code form), and must require no special password or key for
346   329   unpacking, reading or copying.
347   330
```
```
348   -   _7. Additional Terms.
331   + 7. Additional Terms.
349   332
```
```
350   -   _"Additional permissions" are terms that supplement the terms of this
333   + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
```

Page 713    N4J_019275

| 358 | 341 | |
| 359 | | - _When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - _Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - _a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - _terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - _b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - _author attributions in that material or in the Appropriate Legal |
| 375 | | - _Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - _c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - _requiring that modified versions of such material be marked in |
| 379 | | - _reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - _d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - _authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - _e) Declining to grant rights under trademark law for use of some |
| 385 | | - _trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - _f) Requiring indemnification of licensors and authors of that |
| 388 | | - _material by anyone who conveys the material (or modified versions of |
| 389 | | - _it) with contractual assumptions of liability to the recipient, for |
| 390 | | - _any liability that these contractual assumptions directly impose on |
| 391 | | - _those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - _All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |

| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - _If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - _Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - _8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - _You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - _However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | - _Moreover, your license from a particular copyright holder is |
| | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 | | - _Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - _9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - _You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |

10/2/2019 Case 5 updated the UNSED to the to the pub/ASFbt aside not violate the 15/11 graph formed on/ongdb @c0b23b3 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 471 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 488 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_019278

```
516   499         country that you have reason to believe are valid.
517   500
518         -     _If, pursuant to or in connection with a single transaction or
      501   +     _If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508
526         -     _A patent license is "discriminatory" if it does not include within
      509   +     _A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
540   523
541         -     _Nothing in this License shall be construed as excluding or limiting
      524   +     _Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527
545         -     _12. No Surrender of Others' Freedom.
      528   +     _12. No Surrender of Others' Freedom.
546   529
547         -     _If conditions are imposed on you (whether by court order, agreement or
      530   +     _If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the Program, the only way you could satisfy both those terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539
557         -     _13. Remote Network Interaction; Use with the GNU General Public License.
      540   +     _13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -     _Notwithstanding any other provision of this License, if you modify the
      542   +     _Notwithstanding any other provision of this License, if you modify the
560   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
587   550         of the GNU General Public License that is incorporated pursuant to the
588   551         following paragraph.
569   552
570         -     _Notwithstanding any other provision of this License, you have permission
571         -   to link or combine any covered work with a work licensed under version 3
572         -   of the GNU General Public License into a single combined work, and to
573         -   convey the resulting work.  The terms of this License will continue to
574         -   apply to the part which is the covered work, but the work with which it is
575         -   combined will remain governed by version 3 of the GNU General Public
576         -   License.
577         -
578         -     _14. Revised Versions of this License.
579         -
580         -     _The Free Software Foundation may publish revised and/or new versions of
581         -   the GNU Affero General Public License from time to time.  Such new
582         -   versions will be similar in spirit to the present version, but may differ
583         -   in detail to address new problems or concerns.
584         -
585         -     _Each version is given a distinguishing version number.  If the
586         -   Program specifies that a certain numbered version of the GNU Affero
```

```
587          -   General Public License "or any later version" applies to it, you have
588          -   the option of following the terms and conditions either of that
589          -   numbered version or of any later version published by the Free
590          -   Software Foundation.  If the Program does not specify a version number
591          -   of the GNU Affero General Public License, you may choose any version
592          -   ever published by the Free Software Foundation.
593          -
594          -   _If the Program specifies that a proxy can decide which future
595          -   versions of the GNU Affero General Public License can be used, that
596          -   proxy's public statement of acceptance of a version permanently
597          -   authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
     553     + Notwithstanding any other provision of this License, you have
     554     + permission to link or combine any covered work with a work licensed
     555     + under version 3 of the GNU General Public License into a single
     556     + combined work, and to convey the resulting work.  The terms of this
     557     + License will continue to apply to the part which is the covered work,
     558     + but the work with which it is combined will remain governed by version
     559     + 3 of the GNU General Public License.
     560     +
     561     + 14. Revised Versions of this License.
     562     +
     563     + The Free Software Foundation may publish revised and/or new versions of
     564     + the GNU Affero General Public License from time to time.  Such new versions
     565     + will be similar in spirit to the present version, but may differ in detail to
     566     + address new problems or concerns.
     567     +
     568     + Each version is given a distinguishing version number.  If the
     569     + Program specifies that a certain numbered version of the GNU Affero General
     570     + Public License "or any later version" applies to it, you have the
     571     + option of following the terms and conditions either of that numbered
     572     + version or of any later version published by the Free Software
     573     + Foundation.  If the Program does not specify a version number of the
     574     + GNU Affero General Public License, you may choose any version ever published
     575     + by the Free Software Foundation.
     576     +
     577     + If the Program specifies that a proxy can decide which future
     578     + versions of the GNU Affero General Public License can be used, that proxy's
     579     + public statement of acceptance of a version permanently authorizes you
     580     + to choose that version for the Program.
     581     +
     582     + Later license versions may give you additional or different
600  583      permissions.  However, no additional obligations are imposed on any
601  584      author or copyright holder as a result of your choosing to follow a
602  585      later version.
603  586
604          -   _15. Disclaimer of Warranty.
     587     + 15. Disclaimer of Warranty.
605  588
606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615          -   _16. Limitation of Liability.
     598     + 16. Limitation of Liability.
616  599
617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627        -    17. Interpretation of Sections 15 and 16.
     610   +   17. Interpretation of Sections 15 and 16.
628  611

629        -    If the disclaimer of warranty and limitation of liability provided
     612   +   If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636        -                       END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638        -              How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640        -    If you develop a new program, and you want it to be of the greatest
     623   +   If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644        -    To do so, attach the following notices to the program.  It is safest
     627   +   To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649        -    <one line to give the program's name and a brief idea of what it does.>
650        -    Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644

662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
```



```
866   649
667         - _If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         - _You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

```
∨  486 ████████ enterprise/neo4j-enterprise/LICENSE.txt
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
5     3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
      3     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
10    7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
14    9
15          -
16          -
17          -                   GNU AFFERO GENERAL PUBLIC LICENSE
18          -                      Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
```

10/2/2019      Case ...Updated the LICENSE of the to be pure AGPL and to not violate the IS/1 ...graph foundation/ongdb @ c0b23b - GitHub

```
23        -
24        -                      Preamble
25        -
26        -    The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                    TERMS AND CONDITIONS
```

(86 of 299), Page 86 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 86 of 299

10/2/2019    Case Updated the LICENSE to the pure AGPL as it does not violate the IS/11 · graphfoundation/ongdb · Commit c0b23b... - GitHub

```
59   + TERMS AND CONDITIONS
60   +
61   + 0. Definitions.
76   52
77      -    0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79      -    "This License" refers to version 3 of the GNU Affero General Public
80      - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71
89      -    To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76
94      -    A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79
97      -    To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
102  85   public, and in some countries other activities as well.
103  86
104     -    To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88   parties to make or receive copies.  Mere interaction with a user through
106  89   a computer network, with no transfer of a copy, is not conveying.
107  90
108     -    An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92   to the extent that it includes a convenient and prominently visible
110  93   feature that (1) displays an appropriate copyright notice, and (2)
114  97   tells the user that there is no warranty for the work (except to the
115  98   the interface presents a list of user commands or options, such as a
116  99   menu, a prominent item in the list meets this criterion.
117  100  -    1. Source Code.
     100  + 1. Source Code.
118  101
119     -    The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105
123     -    A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, one that
```

| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | _The "System Libraries" of an executable work include anything, other |
| | 111 | + | _The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | _The "Corresponding Source" for a work in object code form means all |
| | 122 | + | _The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities. However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | _The Corresponding Source need not include anything that users |
| | 135 | + | _The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | _The Corresponding Source for a work in source code form is that |
| | 139 | + | _The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | _2. Basic Permissions. |
| | 142 | + | _2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | _All rights granted under this License are granted for the term of |
| | 144 | + | _All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met. This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program. The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work. This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | _You may make, run and propagate covered works that you do not |
| | 152 | + | _You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force. You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | _Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below. Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | _No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |

N4J_019285

| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 376 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 185 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 396 | + 5. Conveying Modified Source Versions. |
| 214 | 397 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy.  This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged.  This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 218 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - _d) If the work has interactive user interfaces, each must display |
| 236 | | - _Appropriate Legal Notices; however, if the Program has interactive |

```
237          -   interfaces that do not display Appropriate Legal Notices, your
238          -   work need not make them do so.
     218     + d) If the work has interactive user interfaces, each must display
     219     + Appropriate Legal Notices; however, if the Program has interactive
     220     + interfaces that do not display Appropriate Legal Notices, your
     221     + work need not make them do so.
239  222
240          -   _A compilation of a covered work with other separate and independent
     223     + _A compilation of a covered work with other separate and independent
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232
250          -   _6. Conveying Non-Source Forms.
     233     + 6. Conveying Non-Source Forms.
251  234
252          -   _You may convey a covered work in object code form under the terms
     235     + You may convey a covered work in object code form under the terms
253  236       of sections 4 and 5, provided that you also convey the
254  237       machine-readable Corresponding Source under the terms of this License,
255  238       in one of these ways:
256  239
257          -   _a) Convey the object code in, or embodied in, a physical product
258          -   _(including a physical distribution medium), accompanied by the
259          -   _Corresponding Source fixed on a durable physical medium
260          -   _customarily used for software interchange.
261          -
262          -   _b) Convey the object code in, or embodied in, a physical product
263          -   _(including a physical distribution medium), accompanied by a
264          -   _written offer, valid for at least three years and valid for as
265          -   _long as you offer spare parts or customer support for that product
266          -   _model, to give anyone who possesses the object code either (1) a
267          -   _copy of the Corresponding Source for all the software in the
268          -   _product that is covered by this License, on a durable physical
269          -   _medium customarily used for software interchange, for a price no
270          -   _more than your reasonable cost of physically performing this
271          -   _conveying of source, or (2) access to copy the
272          -   _Corresponding Source from a network server at no charge.
273          -
274          -   _c) Convey individual copies of the object code with a copy of the
275          -   _written offer to provide the Corresponding Source.  This
276          -   _alternative is allowed only occasionally and noncommercially, and
277          -   _only if you received the object code with such an offer, in accord
278          -   _with subsection 6b.
279          -
280          -   _d) Convey the object code by offering access from a designated
281          -   _place (gratis or for a charge), and offer equivalent access to the
282          -   _Corresponding Source in the same way through the same place at no
283          -   _further charge.  You need not require recipients to copy the
284          -   _Corresponding Source along with the object code.  If the place to
285          -   _copy the object code is a network server, the Corresponding Source
286          -   _may be on a different server (operated by you or a third party)
287          -   _that supports equivalent copying facilities, provided you maintain
288          -   _clear directions next to the object code saying where to find the
289          -   _Corresponding Source.  Regardless of what server hosts the
290          -   _Corresponding Source, you remain obligated to ensure that it is
291          -   _available for as long as needed to satisfy these requirements.
292          -
293          -   _e) Convey the object code using peer-to-peer transmission, provided
294          -   _you inform other peers where the object code and Corresponding
295          -   _Source of the work are being offered to the general public at no
```

10/2/2019     Case 5 Updated the LICENSE file to be pure AGPL and be not violating the license BS/11 · graphfoundation/ongdb@c0b23b · GitHub

```
296              -  __ charge under subsection 6d.
297              -
298              -  _ A separable portion of the object code, whose source code is excluded
     240         + a) Convey the object code in, or embodied in, a physical product
     241         + (including a physical distribution medium), accompanied by the
     242         + Corresponding Source fixed on a durable physical medium
     243         + customarily used for software interchange.
     244         +
     245         + b) Convey the object code in, or embodied in, a physical product
     246         + (including a physical distribution medium), accompanied by a
     247         + written offer, valid for at least three years and valid for as
     248         + long as you offer spare parts or customer support for that product
     249         + model, to give anyone who possesses the object code either (1) a
     250         + copy of the Corresponding Source for all the software in the
     251         + product that is covered by this License, on a durable physical
     252         + medium customarily used for software interchange, for a price no
     253         + more than your reasonable cost of physically performing this
     254         + conveying of source, or (2) access to copy the
     255         + Corresponding Source from a network server at no charge.
     256         +
     257         + c) Convey individual copies of the object code with a copy of the
     258         + written offer to provide the Corresponding Source.  This
     259         + alternative is allowed only occasionally and noncommercially, and
     260         + only if you received the object code with such an offer, in accord
     261         + with subsection 6b.
     262         +
     263         + d) Convey the object code by offering access from a designated
     264         + place (gratis or for a charge), and offer equivalent access to the
     265         + Corresponding Source in the same way through the same place at no
     266         + further charge.  You need not require recipients to copy the
     267         + Corresponding Source along with the object code.  If the place to
     268         + copy the object code is a network server, the Corresponding Source
     269         + may be on a different server (operated by you or a third party)
     270         + that supports equivalent copying facilities, provided you maintain
     271         + clear directions next to the object code saying where to find the
     272         + Corresponding Source.  Regardless of what server hosts the
     273         + Corresponding Source, you remain obligated to ensure that it is
     274         + available for as long as needed to satisfy these requirements.
     275         +
     276         + e) Convey the object code using peer-to-peer transmission, provided
     277         + you inform other peers where the object code and Corresponding
     278         + Source of the work are being offered to the general public at no
     279         + charge under subsection 6d.
     280         +
     281         + A separable portion of the object code, whose source code is excluded
299  232           from the Corresponding Source as a System Library, need not be
300  283           included in conveying the object code work.
301  234
302              -  _ A "User Product" is either (1) a "consumer product", which means any
     285         + A "User Product" is either (1) a "consumer product", which means any
303  286           tangible personal property which is normally used for personal, family,
304  287           or household purposes, or (2) anything designed or sold for incorporation
305  288           into a dwelling.  In determining whether a product is a consumer product,
312  295           commercial, industrial or non-consumer uses, unless such uses represent
313  296           the only significant mode of use of the product.
314  297
315              -  _ "Installation Information" for a User Product means any methods,
     298         + "Installation Information" for a User Product means any methods,
316  299           procedures, authorization keys, or other information required to install
317  300           and execute modified versions of a covered work in that User Product from
318  301           a modified version of its Corresponding Source.  The information must
319  302           suffice to ensure that the continued functioning of the modified object
320  303           code is in no case prevented or interfered with solely because
```

| 321 | 304 | | modification has been made. |
| 322 | 305 | | |
| 323 | | - | _ If you convey an object code work under this section in, or with, or |
| | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 | | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | | part of a transaction in which the right of possession and use of the |
| 326 | 309 | | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | | modified object code on the User Product (for example, the work has |
| 332 | 315 | | been installed in ROM). |
| 333 | 316 | | |
| 334 | | - | _ The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed. Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | _ Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | _ 7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | _ "Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | _ When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it. (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.) You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |
| 366 | | - | _ Notwithstanding any other provision of this License, for material you |
| | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | |
| 370 | | - | _ a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | _ terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | |
| 373 | | - | _ b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | _ author attributions in that material or in the Appropriate Legal |
| 375 | | - | _ Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | _ c) Prohibiting misrepresentation of the origin of that material, or |

N4J_019289

```
378            -    requiring that modified versions of such material be marked in
379            -    reasonable ways as different from the original version; or
        360    + c) Prohibiting misrepresentation of the origin of that material, or
        361    + requiring that modified versions of such material be marked in
        362    + reasonable ways as different from the original version; or
380     363
381            -    d) Limiting the use for publicity purposes of names of licensors or
382            -    authors of the material; or
        364    + d) Limiting the use for publicity purposes of names of licensors or
        365    + authors of the material; or
383     366
384            -    e) Declining to grant rights under trademark law for use of some
385            -    trade names, trademarks, or service marks; or
        367    + e) Declining to grant rights under trademark law for use of some
        368    + trade names, trademarks, or service marks; or
386     369
387            -    f) Requiring indemnification of licensors and authors of that
388            -    material by anyone who conveys the material (or modified versions of
389            -    it) with contractual assumptions of liability to the recipient, for
390            -    any liability that these contractual assumptions directly impose on
391            -    those licensors and authors.
        370    + f) Requiring indemnification of licensors and authors of that
        371    + material by anyone who conveys the material (or modified versions of
        372    + it) with contractual assumptions of liability to the recipient, for
        373    + any liability that these contractual assumptions directly impose on
        374    + those licensors and authors.
392     375
393            -    All other non-permissive additional terms are considered "further
        376    + All other non-permissive additional terms are considered "further
394     377    restrictions" within the meaning of section 10.  If the Program as you
395     378    received it, or any part of it, contains a notice stating that it is
396            - governed by this License along with a term that is a further restriction,
397            - you may remove that term.  If a license document contains a further
398            - restriction but permits relicensing or conveying under this License, you
399            - may add to a covered work material governed by the terms of that license
400            - document, provided that the further restriction does not survive such
401            - relicensing or conveying.
402            -
403            -    If you add terms to a covered work in accord with this section, you
        379    + governed by this License along with a term that is a further
        380    + restriction, you may remove that term.  If a license document contains
        381    + a further restriction but permits relicensing or conveying under this
        382    + License, you may add to a covered work material governed by the terms
        383    + of that license document, provided that the further restriction does
        384    + not survive such relicensing or conveying.
        385    +
        386    + If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408            -    Additional terms, permissive or non-permissive, may be stated in the
        391    + Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412            -    8. Termination.
        395    + 8. Termination.
413     396
414            -    You may not propagate or modify a covered work except as expressly
        397    + You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
```

```
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402

420         -   _However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409

427         -   _Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416

434         -   _Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422

440         -   _9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424

442         -   _You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433

451         -   _10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435

453         -   _Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440

458         -   _An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450

468         -   _You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
```

```
476          -    11. Patents.
     459     +  11. Patents.
477  460
478          -   _A "contributor" is a copyright holder who authorizes use under this
     461     +  A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464
482          -   _A contributor's "essential patent claims" are all patent claims
     465     +  A contributor's "essential patent claims" are all patent claims
483  466        owned or controlled by the contributor, whether already acquired or
484  467        hereafter acquired, that would be infringed by some manner, permitted
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474
492          -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475     +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479
497          -   _In the following three paragraphs, a "patent license" is any express
     480     +  In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486
504          -   _If you convey a covered work, knowingly relying on a patent license,
     487     +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500
518          -   _If, pursuant to or in connection with a single transaction or
     501     +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526          -   _A patent license is "discriminatory" if it does not include within
     509     +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541          -   _Nothing in this License shall be construed as excluding or limiting
     524     +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545          -   _12. No Surrender of Others' Freedom.
     528     +  12. No Surrender of Others' Freedom.
546  529
```

```
547          -   If conditions are imposed on you (whether by court order, agreement or
      530    +   If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        the Program, the only way you could satisfy both those terms and this
555   536        License would be to refrain entirely from conveying the Program.
556   539
557          -   13. Remote Network Interaction; Use with the GNU General Public License.
      540    +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -   Notwithstanding any other provision of this License, if you modify the
      542    +   Notwithstanding any other provision of this License, if you modify the
560   543        Program, your modified version must prominently offer all users
561   544        interacting with it remotely through a computer network (if your version
562   545        supports such interaction) an opportunity to receive the Corresponding
567   550        of the GNU General Public License that is incorporated pursuant to the
568   551        following paragraph.
569   552
570          -   Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this license will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -   14. Revised Versions of this License.
579          -
580          -   The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          -   Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -   If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
      553    + Notwithstanding any other provision of this License, you have
      554    + permission to link or combine any covered work with a work licensed
      555    + under version 3 of the GNU General Public License into a single
      556    + combined work, and to convey the resulting work.  The terms of this
      557    + License will continue to apply to the part which is the covered work,
      558    + but the work with which it is combined will remain governed by version
      559    + 3 of the GNU General Public License.
      560    +
      561    + 14. Revised Versions of this License.
      562    +
      563    + The Free Software Foundation may publish revised and/or new versions of
      564    + the GNU Affero General Public License from time to time.  Such new versions
      565    + will be similar in spirit to the present version, but may differ in detail to
      566    + address new problems or concerns.
```

10/2/2019 Case 3:...Updated the LICENSE.txt file to be pure AGPL and is not violating the LICENSE/11.graphfoundation/ongdb@c0b23b2 · GitHub

```
567        +
568        + Each version is given a distinguishing version number.  If the
569        + Program specifies that a certain numbered version of the GNU Affero General
570        + Public License "or any later version" applies to it, you have the
571        + option of following the terms and conditions either of that numbered
572        + version or of any later version published by the Free Software
573        + Foundation.  If the Program does not specify a version number of the
574        + GNU Affero General Public License, you may choose any version ever published
575        + by the Free Software Foundation.
576        +
577        + If the Program specifies that a proxy can decide which future
578        + versions of the GNU Affero General Public License can be used, that proxy's
579        + public statement of acceptance of a version permanently authorizes you
580        + to choose that version for the Program.
581        +
582        + Later license versions may give you additional or different
600   583        permissions.  However, no additional obligations are imposed on any
601   584        author or copyright holder as a result of your choosing to follow a
602   585        later version.
603   586
604        -  _15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606        -  _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -  _16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617        -  _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609
627        -  _17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629        -  _If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636        -                      END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638        -                      How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640        -  _If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
```

```
643  626
644        -    To do so, attach the following notices to the program.  It is safest
     627   +  To do so, attach the following notices to the program.  It is safest
645  628        to attach them to the start of each source file to most effectively
646  629        state the exclusion of warranty; and each file should have at least
647  630        the "copyright" line and a pointer to where the full notice is found.
648  631
649        -    <one line to give the program's name and a brief idea of what it does.>
650        -    Copyright (C) <year>  <name of author>
     632   +  <one line to give the program's name and a brief idea of what it does.>
     633   +  Copyright (C) <year>  <name of author>
651  634
652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
     635   +  This program is free software: you can redistribute it and/or modify
     636   +  it under the terms of the GNU Affero General Public License as published by
     637   +  the Free Software Foundation, either version 3 of the License, or
     638   +  (at your option) any later version.
656  639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
     640   +  This program is distributed in the hope that it will be useful,
     641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   +  GNU Affero General Public License for more details.
661  644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   +  You should have received a copy of the GNU Affero General Public License
     646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667        -    If your software can interact with users remotely through a computer
     650   +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675        -    You should also get your employer (if you work as a programmer) or school,
     658   +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678        -  <http://www.gnu.org/licenses/>.
679        -
680        -
681        -  "Commons Clause" License Condition
682        -
683        -  The Software is provided to you by the Licensor under the License, as
684        -  defined below, subject to the following condition. Without limiting
685        -  other conditions in the License, the grant of rights under the License
686        -  will not include, and the License does not grant to you, the right to
687        -  Sell the Software.  For purposes of the foregoing, "Sell" means
688        -  practicing any or all of the rights granted to you under the License
689        -  to provide to third parties, for a fee or other consideration,
690        -  a product or service that consists, entirely or substantially,
```

```
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

**486** enterprise/neo4j-harness-enterprise/LICENSE.txt

```
...    ...   @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
5      3
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
9            - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
10     7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
14     9
15           -
16           -
17           -                    GNU AFFERO GENERAL PUBLIC LICENSE
18           -                       Version 3, 19 November 2007
19           -
20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           -  Everyone is permitted to copy and distribute verbatim copies
22           -  of this license document, but changing it is not allowed.
23           -
24           -                          Preamble
25           -
26           -   The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30           -  _The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
35     19
36           -  _When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37     21    price.  Our General Public Licenses are designed to make sure that you
38     22    have the freedom to distribute copies of free software (and charge for
39     23    them if you wish), that you receive source code or can get it if you
40     24    want it, that you can change the software or use pieces of it in new
41     25    free programs, and that you know you can do these things.
```

N4J_019296

```
42   26
43        -   _Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31

48        -   _A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41

58        -   _The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66        -   _An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72        -   _The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75        -                        TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77        -   _0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -   _"This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89        -   _To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94        -   _A "covered work" means either the unmodified Program or a work based
```

```
 77      + A "covered work" means either the unmodified Program or a work based
 95   78   on the Program.
 96   79

 97      - _To "propagate" a work means to do anything with it that, without
      80 + To "propagate" a work means to do anything with it that, without
 98   81   permission, would make you directly or secondarily liable for
 99   82   infringement under applicable copyright law, except executing it on a
100   83   computer or modifying a private copy.  Propagation includes copying,
101   84   distribution (with or without modification), making available to the
102   85   public, and in some countries other activities as well.
103   86

104      - _To "convey" a work means any kind of propagation that enables other
      87 + To "convey" a work means any kind of propagation that enables other
105   88   parties to make or receive copies.  Mere interaction with a user through
106   89   a computer network, with no transfer of a copy, is not conveying.
107   90

108      - _An interactive user interface displays "Appropriate Legal Notices"
      91 + An interactive user interface displays "Appropriate Legal Notices"
109   92   to the extent that it includes a convenient and prominently visible
110   93   feature that (1) displays an appropriate copyright notice, and (2)
111   94   tells the user that there is no warranty for the work (except to the
114   97   the interface presents a list of user commands or options, such as a
115   98   menu, a prominent item in the list meets this criterion.
116   99

117      - _1. Source Code.
     100 + 1. Source Code.
118  101

119      - _The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103   for making modifications to it.  "Object code" means any non-source
121  104   form of a work.
122  105

123      - _A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107   standard defined by a recognized standards body, or, in the case of
125  108   interfaces specified for a particular programming language, one that
126  109   is widely used among developers working in that language.
127  110

128      - _The "System Libraries" of an executable work include anything, other
     111 + The "System Libraries" of an executable work include anything, other
129  112   than the work as a whole, that (a) is included in the normal form of
130  113   packaging a Major Component, but which is not part of that Major
131  114   Component, and (b) serves only to enable use of the work with that
136  119   (if any) on which the executable work runs, or a compiler used to
137  120   produce the work, or an object code interpreter used to run it.
138  121

139      - _The "Corresponding Source" for a work in object code form means all
     122 + The "Corresponding Source" for a work in object code form means all
140  123   the source code needed to generate, install, and (for an executable
141  124   work) run the object code and to modify the work, including scripts to
142  125   control those activities.  However, it does not include the work's
146  132   such as by intimate data communication or control flow between those
150  133   subprograms and other parts of the work.
151  134

152      - _The Corresponding Source need not include anything that users
     135 + The Corresponding Source need not include anything that users
153  136   can regenerate automatically from other parts of the Corresponding
154  137   Source.
155  138

156      - _The Corresponding Source for a work in source code form is that
     139 + The Corresponding Source for a work in source code form is that
157  140   same work.
158  141
```

(101 of 299), Page 101 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 101 of 299
10/2/2019                    Updated the LICENSE.txt file to use AGPL and to not violate the GPL, graphfoundation/ongdb@c0b23b2 · GitHub

```
159          - _2. Basic Permissions.
       142   + 2. Basic Permissions.
160    143
161          - _All rights granted under this License are granted for the term of
       144   + All rights granted under this License are granted for the term of
162    145     copyright on the Program, and are irrevocable provided the stated
163    146     conditions are met.  This License explicitly affirms your unlimited
164    147     permission to run the unmodified Program.  The output from running a
165    148     covered work is covered by this License only if the output, given its
166    149     content, constitutes a covered work.  This License acknowledges your
167    150     rights of fair use or other equivalent, as provided by copyright law.
168    151
169          - _You may make, run and propagate covered works that you do not
       152   + You may make, run and propagate covered works that you do not
170    153     convey, without conditions so long as your license otherwise remains
171    154     in force.  You may convey covered works to others for the sole purpose
172    155     of having them make modifications exclusively for you, or provide you
173    160     and control, on terms that prohibit them from making any copies of
178    161     your copyrighted material outside their relationship with you.
179    162
180          - _Conveying under any other circumstances is permitted solely under
       163   + Conveying under any other circumstances is permitted solely under
181    164     the conditions stated below.  Sublicensing is not allowed; section 10
182    165     makes it unnecessary.
183    166
184          - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185    168
186          - _No covered work shall be deemed part of an effective technological
       169   + No covered work shall be deemed part of an effective technological
187    170     measure under any applicable law fulfilling obligations under article
188    171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189    172     similar laws prohibiting or restricting circumvention of such
190    173     measures.
191    174
192          - _When you convey a covered work, you waive any legal power to forbid
       175   + When you convey a covered work, you waive any legal power to forbid
193    176     circumvention of technological measures to the extent such circumvention
194    177     is effected by exercising rights under this License with respect to
195    178     the covered work, and you disclaim any intention to limit operation or
196    179     modification of the work as a means of enforcing, against the work's
197    180     users, your or third parties' legal rights to forbid circumvention of
198    181     technological measures.
199    182
200          - _4. Conveying Verbatim Copies.
       183   + 4. Conveying Verbatim Copies.
201    184
202          - _You may convey verbatim copies of the Program's source code as you
       185   + You may convey verbatim copies of the Program's source code as you
203    186     receive it, in any medium, provided that you conspicuously and
204    187     appropriately publish on each copy an appropriate copyright notice;
205    188     keep intact all notices stating that this License and any
206    189     non-permissive terms added in accord with section 7 apply to the code;
207    190     keep intact all notices of the absence of any warranty; and give all
208    191     recipients a copy of this License along with the Program.
209    192
210          - _You may charge any price or no price for each copy that you convey,
       193   + You may charge any price or no price for each copy that you convey,
211    194     and you may offer support or warranty protection for a fee.
212    195
213          - _5. Conveying Modified Source Versions.
       196   + 5. Conveying Modified Source Versions.
214    197
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
215           - You may convey a work based on the Program, or the modifications to
      198     + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201

219           -    a) The work must carry prominent notices stating that you modified
220           -    it, and giving a relevant date.
      202     +    a) The work must carry prominent notices stating that you modified
      203     + it, and giving a relevant date.
221   204

222           -    b) The work must carry prominent notices stating that it is
223           -    released under this License and any conditions added under section
224           -    7.  This requirement modifies the requirement in section 4 to
225           -    "keep intact all notices".
      205     +    b) The work must carry prominent notices stating that it is
      206     + released under this License and any conditions added under section
      207     + 7.  This requirement modifies the requirement in section 4 to
      208     + "keep intact all notices".
226   209

227           -    c) You must license the entire work, as a whole, under this
228           -    License to anyone who comes into possession of a copy.  This
229           -    License will therefore apply, along with any applicable section 7
230           -    additional terms, to the whole of the work, and all its parts,
231           -    regardless of how they are packaged.  This License gives no
232           -    permission to license the work in any other way, but it does not
233           -    invalidate such permission if you have separately received it.
      210     +    c) You must license the entire work, as a whole, under this
      211     + License to anyone who comes into possession of a copy.  This
      212     + License will therefore apply, along with any applicable section 7
      213     + additional terms, to the whole of the work, and all its parts,
      214     + regardless of how they are packaged.  This License gives no
      215     + permission to license the work in any other way, but it does not
      216     + invalidate such permission if you have separately received it.
234   217

235           -    d) If the work has interactive user interfaces, each must display
236           -    Appropriate Legal Notices; however, if the Program has interactive
237           -    interfaces that do not display Appropriate Legal Notices, your
238           -    work need not make them do so.
      218     +    d) If the work has interactive user interfaces, each must display
      219     + Appropriate Legal Notices; however, if the Program has interactive
      220     + interfaces that do not display Appropriate Legal Notices, your
      221     + work need not make them do so.
239   222

240           -    A compilation of a covered work with other separate and independent
      223     +  A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232

250           -   6. Conveying Non-Source Forms.
      233     +  6. Conveying Non-Source Forms.
251   234

252           -    You may convey a covered work in object code form under the terms
      235     +  You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:
256   239

257           -    a) Convey the object code in, or embodied in, a physical product
258           -    (including a physical distribution medium), accompanied by the
259           -    Corresponding Source fixed on a durable physical medium
```

```
260    -       customarily used for software interchange.
261    -
262    -       b) Convey the object code in, or embodied in, a physical product
263    -       (including a physical distribution medium), accompanied by a
264    -       written offer, valid for at least three years and valid for as
265    -       long as you offer spare parts or customer support for that product
266    -       model, to give anyone who possesses the object code either (1) a
267    -       copy of the Corresponding Source for all the software in the
268    -       product that is covered by this License, on a durable physical
269    -       medium customarily used for software interchange, for a price no
270    -       more than your reasonable cost of physically performing this
271    -       conveying of source, or (2) access to copy the
272    -       Corresponding Source from a network server at no charge.
273    -
274    -       c) Convey individual copies of the object code with a copy of the
275    -       written offer to provide the Corresponding Source.  This
276    -       alternative is allowed only occasionally and noncommercially, and
277    -       only if you received the object code with such an offer, in accord
278    -       with subsection 6b.
279    -
280    -       d) Convey the object code by offering access from a designated
281    -       place (gratis or for a charge), and offer equivalent access to the
282    -       Corresponding Source in the same way through the same place at no
283    -       further charge.  You need not require recipients to copy the
284    -       Corresponding Source along with the object code.  If the place to
285    -       copy the object code is a network server, the Corresponding Source
286    -       may be on a different server (operated by you or a third party)
287    -       that supports equivalent copying facilities, provided you maintain
288    -       clear directions next to the object code saying where to find the
289    -       Corresponding Source.  Regardless of what server hosts the
290    -       Corresponding Source, you remain obligated to ensure that it is
291    -       available for as long as needed to satisfy these requirements.
292    -
293    -       e) Convey the object code using peer-to-peer transmission, provided
294    -       you inform other peers where the object code and Corresponding
295    -       Source of the work are being offered to the general public at no
296    -       charge under subsection 6d.
297    -
298    -     A separable portion of the object code, whose source code is excluded
240    +   a) Convey the object code in, or embodied in, a physical product
241    +   (including a physical distribution medium), accompanied by the
242    +   Corresponding Source fixed on a durable physical medium
243    +   customarily used for software interchange.
244    +
245    +   b) Convey the object code in, or embodied in, a physical product
246    +   (including a physical distribution medium), accompanied by a
247    +   written offer, valid for at least three years and valid for as
248    +   long as you offer spare parts or customer support for that product
249    +   model, to give anyone who possesses the object code either (1) a
250    +   copy of the Corresponding Source for all the software in the
251    +   product that is covered by this License, on a durable physical
252    +   medium customarily used for software interchange, for a price no
253    +   more than your reasonable cost of physically performing this
254    +   conveying of source, or (2) access to copy the
255    +   Corresponding Source from a network server at no charge.
256    +
257    +   c) Convey individual copies of the object code with a copy of the
258    +   written offer to provide the Corresponding Source.  This
259    +   alternative is allowed only occasionally and noncommercially, and
260    +   only if you received the object code with such an offer, in accord
261    +   with subsection 6b.
262    +
263    +   d) Convey the object code by offering access from a designated
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
282      from the Corresponding Source as a System Library, need not be
283      included in conveying the object code work.
284
285    - _A "User Product" is either (1) a "consumer product", which means any
       + A "User Product" is either (1) a "consumer product", which means any
286      tangible personal property which is normally used for personal, family,
287      or household purposes, or (2) anything designed or sold for incorporation
288      into a dwelling.  In determining whether a product is a consumer product,
295      commercial, industrial or non-consumer uses, unless such uses represent
296      the only significant mode of use of the product.
297
298    - _"Installation Information" for a User Product means any methods,
       + "Installation Information" for a User Product means any methods,
299      procedures, authorization keys, or other information required to install
300      and execute modified versions of a covered work in that User Product from
301      a modified version of its Corresponding Source.  The information must
302      suffice to ensure that the continued functioning of the modified object
303      code is in no case prevented or interfered with solely because
304      modification has been made.
305
306    - _If you convey an object code work under this section in, or with, or
       + If you convey an object code work under this section in, or with, or
307      specifically for use in, a User Product, and the conveying occurs as
308      part of a transaction in which the right of possession and use of the
309      User Product is transferred to the recipient in perpetuity or for a
314      modified object code on the User Product (for example, the work has
315      been installed in ROM).
316
317    - _The requirement to provide Installation Information does not include a
       + The requirement to provide Installation Information does not include a
318      requirement to continue to provide support service, warranty, or updates
319      for a work that has been modified or installed by the recipient, or for
320      the User Product in which it has been modified or installed.  Access to a
321      network may be denied when the modification itself materially and
322      adversely affects the operation of the network or violates the rules and
323      protocols for communication across the network.
324
325    - _Corresponding Source conveyed, and Installation Information provided,
       + Corresponding Source conveyed, and Installation Information provided,
326      in accord with this section must be in a format that is publicly
327      documented (and with an implementation available to the public in
328      source code form), and must require no special password or key for
329      unpacking, reading or copying.
330
       - _ 7. Additional Terms.
```

Page 740     N4J_019302

```
331   + 7. Additional Terms.
349   332
350     - _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
358   341
359     - _When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343   remove any additional permissions from that copy, or from any part of
361   344   it.  (Additional permissions may be written to require their own
362   345   removal in certain cases when you modify the work.)  You may place
363   346   additional permissions on material, added by you to a covered work,
364   347   for which you have or can give appropriate copyright permission.
365   348
366     - _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350   add to a covered work, you may (if authorized by the copyright holders of
368   351   that material) supplement the terms of this License with terms:
369   352
370     -     a) Disclaiming warranty or limiting liability differently from the
371     -     _terms of sections 15 and 16 of this License; or
      353   +     a) Disclaiming warranty or limiting liability differently from the
      354   +     terms of sections 15 and 16 of this License; or
372   355
373     -     b) Requiring preservation of specified reasonable legal notices or
374     -     _author attributions in that material or in the Appropriate Legal
375     -     _Notices displayed by works containing it; or
      356   +     b) Requiring preservation of specified reasonable legal notices or
      357   +     author attributions in that material or in the Appropriate Legal
      358   +     Notices displayed by works containing it; or
376   359
377     -     c) Prohibiting misrepresentation of the origin of that material, or
378     -     _requiring that modified versions of such material be marked in
379     -     _reasonable ways as different from the original version; or
      360   +     c) Prohibiting misrepresentation of the origin of that material, or
      361   +     requiring that modified versions of such material be marked in
      362   +     reasonable ways as different from the original version; or
380   363
381     -     d) Limiting the use for publicity purposes of names of licensors or
382     -     _authors of the material; or
      364   +     d) Limiting the use for publicity purposes of names of licensors or
      365   +     authors of the material; or
383   366
384     -     e) Declining to grant rights under trademark law for use of some
385     -     _trade names, trademarks, or service marks; or
      367   +     e) Declining to grant rights under trademark law for use of some
      368   +     trade names, trademarks, or service marks; or
386   369
387     -     f) Requiring indemnification of licensors and authors of that
388     -     _material by anyone who conveys the material (or modified versions of
389     -     _it) with contractual assumptions of liability to the recipient, for
390     -     _any liability that these contractual assumptions directly impose on
391     -     _those licensors and authors.
      370   +     f) Requiring indemnification of licensors and authors of that
      371   +     material by anyone who conveys the material (or modified versions of
      372   +     it) with contractual assumptions of liability to the recipient, for
      373   +     any liability that these contractual assumptions directly impose on
      374   +     those licensors and authors.
392   375
```

```
393         -   _All other non-permissive additional terms are considered "further
     376    +   All other non-permissive additional terms are considered "further
394  377        restrictions" within the meaning of section 10.  If the Program as you
395  378        received it, or any part of it, contains a notice stating that it is
396         -   governed by this License along with a term that is a further restriction,
397         -   you may remove that term.  If a license document contains a further
398         -   restriction but permits relicensing or conveying under this License, you
399         -   may add to a covered work material governed by the terms of that license
400         -   document, provided that the further restriction does not survive such
401         -   relicensing or conveying.
402         -
403         -   _If you add terms to a covered work in accord with this section, you
     379    +   governed by this License along with a term that is a further
     380    +   restriction, you may remove that term.  If a license document contains
     381    +   a further restriction but permits relicensing or conveying under this
     382    +   License, you may add to a covered work material governed by the terms
     383    +   of that license document, provided that the further restriction does
     384    +   not survive such relicensing or conveying.
     385    +
     386    +   If you add terms to a covered work in accord with this section, you
404  387        must place, in the relevant source files, a statement of the
405  388        additional terms that apply to those files, or a notice indicating
406  389        where to find the applicable terms.
407  390
408         -   _Additional terms, permissive or non-permissive, may be stated in the
     391    +   Additional terms, permissive or non-permissive, may be stated in the
409  392        form of a separately written license, or stated as exceptions;
410  393        the above requirements apply either way.
411  394
412         -   _8. Termination.
     395    +   8. Termination.
413  396
414         -   _You may not propagate or modify a covered work except as expressly
     397    +   You may not propagate or modify a covered work except as expressly
415  398        provided under this License.  Any attempt otherwise to propagate or
416  399        modify it is void, and will automatically terminate your rights under
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402
420         -   _However, if you cease all violation of this License, then your
     403    +   However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409
427         -   _Moreover, your license from a particular copyright holder is
     410    +   Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416
434         -   _Termination of your rights under this section does not terminate the
     417    +   Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422
440         -   _9. Acceptance Not Required for Having Copies.
```

(107 of 299), Page 107 of 299
10/2/2019    Case Updated the ONGDB and file to be public NEHit aside not violate the JS/1.1 graphfoundation/ongdb @ c0b23b · GitHub
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 107 of 299

| 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - _You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |

Page 743        N4J_019305

(108 of 299), Page 108 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 108 of 299
Updated INDUCIONST-ad file to dispute AGPL as do not violate the IS/11graphfoundation/ongdb@c0b23b2 · GitHub

```
501  494      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504       -    _If you convey a covered work, knowingly relying on a patent license,
     487  +    _If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518       -    _If, pursuant to or in connection with a single transaction or
     501  +    _If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526       -    _A patent license is "discriminatory" if it does not include within
     509  +    _A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -    _Nothing in this License shall be construed as excluding or limiting
     524  +    _Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -    _12. No Surrender of Others' Freedom.
     528  +    _12. No Surrender of Others' Freedom.
546  529
547       -    _If conditions are imposed on you (whether by court order, agreement or
     530  +    _If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both these terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -    _13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    _13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -    _Notwithstanding any other provision of this License, if you modify the
     542  +    _Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -    _Notwithstanding any other provision of this License, you have permission
571       -    to link or combine any covered work with a work licensed under version 3
572       -    of the GNU General Public License into a single combined work, and to
573       -    convey the resulting work.  The terms of this License will continue to
574       -    apply to the part which is the covered work, but the work with which it is
575       -    combined will remain governed by version 3 of the GNU General Public
576       -    License.
577       -
```

```
578        -      14. Revised Versions of this License.
579        -
580        -      The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -      Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
587        -   General Public License "or any later version" applies to it, you have
588        -   the option of following the terms and conditions either of that
589        -   numbered version or of any later version published by the Free
590        -   Software Foundation.  If the Program does not specify a version number
591        -   of the GNU Affero General Public License, you may choose any version
592        -   ever published by the Free Software Foundation.
593        -
594        -      If the Program specifies that a proxy can decide which future
595        -   versions of the GNU Affero General Public License can be used, that
596        -   proxy's public statement of acceptance of a version permanently
597        -   authorizes you to choose that version for the Program.
598        -
599        -      Later license versions may give you additional or different
      553  +   Notwithstanding any other provision of this License, you have
      554  +   permission to link or combine any covered work with a work licensed
      555  +   under version 3 of the GNU General Public License into a single
      556  +   combined work, and to convey the resulting work.  The terms of this
      557  +   License will continue to apply to the part which is the covered work,
      558  +   but the work with which it is combined will remain governed by version
      559  +   3 of the GNU General Public License.
      560  +
      561  +   14. Revised Versions of this License.
      562  +
      563  +   The Free Software Foundation may publish revised and/or new versions of
      564  +   the GNU Affero General Public License from time to time.  Such new versions
      565  +   will be similar in spirit to the present version, but may differ in detail to
      566  +   address new problems or concerns.
      567  +
      568  +   Each version is given a distinguishing version number.  If the
      569  +   Program specifies that a certain numbered version of the GNU Affero General
      570  +   Public License "or any later version" applies to it, you have the
      571  +   option of following the terms and conditions either of that numbered
      572  +   version or of any later version published by the Free Software
      573  +   Foundation.  If the Program does not specify a version number of the
      574  +   GNU Affero General Public License, you may choose any version ever published
      575  +   by the Free Software Foundation.
      576  +
      577  +   If the Program specifies that a proxy can decide which future
      578  +   versions of the GNU Affero General Public License can be used, that proxy's
      579  +   public statement of acceptance of a version permanently authorizes you
      580  +   to choose that version for the Program.
      581  +
      582  +   Later license versions may give you additional or different
600   583      permissions.  However, no additional obligations are imposed on any
601   584      author or copyright holder as a result of your choosing to follow a
602   585      later version.
603   586
604        -      15. Disclaimer of Warranty.
      587  +   15. Disclaimer of Warranty.
605   588
606        -      THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

(110 of 299), Page 110 of 299
10/2/2019    Case Updated the GitHub file to Dispute AGPLt aSde not violate the IS/11 graph foundation/ongdb @c0b23b... - GitHub
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 110 of 299

```
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -    _16. Limitation of Liability.
      598   +  16. Limitation of Liability.
616   599
617        -    _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609
627        -    _17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611
629        -    _If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636        -                    END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620
638        -             How to Apply These Terms to Your New Programs
      621   +  How to Apply These Terms to Your New Programs
639   622
640        -    _If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644        -    _To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649        -    _<one line to give the program's name and a brief idea of what it does.>
650        -    _Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634
652        -    _This program is free software: you can redistribute it and/or modify
653        -    _it under the terms of the GNU Affero General Public License as
654        -    _published by the Free Software Foundation, either version 3 of the
655        -    _License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
      637   +  the Free Software Foundation, either version 3 of the License, or
      638   +  (at your option) any later version.
656   639
657        -    _This program is distributed in the hope that it will be useful,
658        -    _but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    _GNU Affero General Public License for more details.
      640   +  This program is distributed in the hope that it will be useful,
      641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
```



```
        642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   + GNU Affero General Public License for more details.
  661   644
  662         -   ___You should have received a copy of the GNU Affero General Public License
  663         -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   + You should have received a copy of the GNU Affero General Public License
        646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664   647
  665   648    Also add information on how to contact you by electronic and paper mail.
  666   649
  667         -   __If your software can interact with users remotely through a computer
        650   + If your software can interact with users remotely through a computer
  668   651    network, you should also make sure that it provides a way for users to
  669   652    get its source.  For example, if your program is a web application, its
  670   653    interface could display a "Source" link that leads users to an archive
  671   654    of the code.  There are many ways you could offer source, and different
  672   655    solutions will be better for different programs; see section 13 for the
  673   656    specific requirements.
  674   657
  675         -   You should also get your employer (if you work as a programmer) or school,
        658   + You should also get your employer (if you work as a programmer) or school,
  676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677   660    For more information on this, and how to apply and follow the GNU AGPL, see
  678         - <http://www.gnu.org/licenses/>.
  679         -
  680         -
  681         - "Commons Clause" License Condition
  682         -
  683         - The Software is provided to you by the Licensor under the License, as
  684         - defined below, subject to the following condition. Without limiting
  685         - other conditions in the License, the grant of rights under the License
  686         - will not include, and the License does not grant to you, the right to
  687         - Sell the Software.  For purposes of the foregoing, "Sell" means
  688         - practicing any or all of the rights granted to you under the License
  689         - to provide to third parties, for a fee or other consideration,
  690         - a product or service that consists, entirely or substantially,
  691         - of the Software or the functionality of the Software. Any license
  692         - notice or attribution required by the License must also include
  693         - this Commons Cause License Condition notice.
        661   + <https://www.gnu.org/licenses/>.
```

∨ 486 ▮▮▮▮ enterprise/procedure-compiler-enterprise-tests/LICENSE.txt

```
  ...   ...   @@ -1,51 +1,35 @@
    1         - NOTICE
    2         - This package contains software licensed under different
    3         - licenses, please refer to the NOTICE.txt file for further
    4         - information and LICENSES.txt for full license texts.
          1   + GNU AFFERO GENERAL PUBLIC LICENSE
          2   +    Version 3, 19 November 2007
    5         3
    6         - Neo4j Enterprise object code can be licensed independently from
    7         - the source under separate commercial terms. Email inquiries can be
    8         - directed to: licensing@neo4j.com. More information is also
    9         - available at:https://neo4j.com/licensing/
          4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5   + Everyone is permitted to copy and distribute verbatim copies
          6   + of this license document, but changing it is not allowed.
   10         7
   11         - The software ("Software") is developed and owned by Neo4j Sweden AB
   12         - (referred to in this notice as "Neo4j") and is subject to the terms
   13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8   + Preamble
```

```
14   9    -
15        -
16        -
17        -              GNU AFFERO GENERAL PUBLIC LICENSE
18        -                  Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                         Preamble
25        -
26        -    The GNU Affero General Public License is a free, copyleft license
27        -  for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -    The licenses for most software and other practical works are
31        -  designed to take away your freedom to share and change the works.  By
32        -  contrast, our General Public Licenses are intended to guarantee your
33        -  freedom to share and change all versions of a program--to make sure it
34        -  remains free software for all its users.
     14   + The licenses for most software and other practical works are designed
     15   + to take away your freedom to share and change the works.  By contrast,
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
35   19
36        -    When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -    Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -    A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -    The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -    An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
```

```
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55

72      - _The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58

76      -                     TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62

77      -  0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79      -  "This License" refers to version 3 of the GNU Affero General Public
80      - License.
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
81    57

82      -  "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84

85      -  "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71

89      - _To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76

94      - _A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79

97      - _To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86

104     - _To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90

108     - _An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99

117     - _1. Source Code.
      100 + 1. Source Code.
118   101
```

10/2/2019    Case 3:Updated the ONGDB ... file to Dispute AGPL and do not violate the is/11 graph foundation/ongdb ... - GitHub

```diff
 119        -    - _The "source code" for a work means the preferred form of the work
      302    + The "source code" for a work means the preferred form of the work
 120  303      for making modifications to it.  "Object code" means any non-source
 121  304      form of a work.
 122  305
 123        -    - _A "Standard Interface" means an interface that either is an official
      306    + A "Standard Interface" means an interface that either is an official
 124  307      standard defined by a recognized standards body, or, in the case of
 125  308      interfaces specified for a particular programming language, one that
 126  309      is widely used among developers working in that language.
 127  310
 128        -    - _The "System Libraries" of an executable work include anything, other
      311    + The "System Libraries" of an executable work include anything, other
 129  312      than the work as a whole, that (a) is included in the normal form of
 130  313      packaging a Major Component, but which is not part of that Major
 131  314      Component, and (b) serves only to enable use of the work with that
 136  319      (if any) on which the executable work runs, or a compiler used to
 137  320      produce the work, or an object code interpreter used to run it.
 138  321
 139        -    - _The "Corresponding Source" for a work in object code form means all
      322    + The "Corresponding Source" for a work in object code form means all
 140  323      the source code needed to generate, install, and, (for an executable
 141  324      work) run the object code and to modify the work, including scripts to
 142  325      control those activities.  However, it does not include the work's
 149  332      such as by intimate data communication or control flow between those
 150  333      subprograms and other parts of the work.
 151  334
 152        -    - _The Corresponding Source need not include anything that users
      335    + The Corresponding Source need not include anything that users
 153  336      can regenerate automatically from other parts of the Corresponding
 154  337      Source.
 155  338
 156        -    - _The Corresponding Source for a work in source code form is that
      339    + The Corresponding Source for a work in source code form is that
 157  340      same work.
 158  341
 159        -    - _2. Basic Permissions.
      342    + 2. Basic Permissions.
 160  343
 161        -    - _All rights granted under this License are granted for the term of
      344    + All rights granted under this License are granted for the term of
 162  345      copyright on the Program, and are irrevocable provided the stated
 163  346      conditions are met.  This License explicitly affirms your unlimited
 164  347      permission to run the unmodified Program.  The output from running a
 165  348      covered work is covered by this License only if the output, given its
 166  349      content, constitutes a covered work.  This License acknowledges your
 167  350      rights of fair use or other equivalent, as provided by copyright law.
 168  351
 169        -    - _You may make, run and propagate covered works that you do not
      352    + You may make, run and propagate covered works that you do not
 170  353      convey, without conditions so long as your license otherwise remains
 171  354      in force.  You may convey covered works to others for the sole purpose
 172  355      of having them make modifications exclusively for you, or provide you
 177  360      and control, on terms that prohibit them from making any copies of
 178  361      your copyrighted material outside their relationship with you.
 179  362
 180        -    - _Conveying under any other circumstances is permitted solely under
      363    + Conveying under any other circumstances is permitted solely under
 181  364      the conditions stated below.  Sublicensing is not allowed; section 10
 182  365      makes it unnecessary.
 183  366
 184        -    - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      367    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

| 185 | 168 | |
|---|---|---|
| 186 | | - _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7. This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7. This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy. This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged. This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019313

```
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
234   217
235         -   d) If the work has interactive user interfaces, each must display
236         -   Appropriate Legal Notices; however, if the Program has interactive
237         -   interfaces that do not display Appropriate Legal Notices, your
238         -   work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         - A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224   works, which are not by their nature extensions of the covered work,
242   225   and which are not combined with it such as to form a larger program,
243   226   in or on a volume of a storage or distribution medium, is called an
247   230   in an aggregate does not cause this License to apply to the other
246   231   parts of the aggregate.
249   232
250         -   6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236   of sections 4 and 5, provided that you also convey the
254   237   machine-readable Corresponding Source under the terms of this License,
255   238   in one of these ways:
256   239

257         -   a) Convey the object code in, or embodied in, a physical product
258         -   (including a physical distribution medium), accompanied by the
259         -   Corresponding Source fixed on a durable physical medium
260         -   customarily used for software interchange.
261         -
262         -   b) Convey the object code in, or embodied in, a physical product
263         -   (including a physical distribution medium), accompanied by a
264         -   written offer, valid for at least three years and valid for as
285         -   long as you offer spare parts or customer support for that product
266         -   model, to give anyone who possesses the object code either (1) a
267         -   copy of the Corresponding Source for all the software in the
268         -   product that is covered by this License, on a durable physical
269         -   medium customarily used for software interchange, for a price no
270         -   more than your reasonable cost of physically performing this
271         -   conveying of source, or (2) access to copy the
272         -   Corresponding Source from a network server at no charge.
273         -
274         -   c) Convey individual copies of the object code with a copy of the
275         -   written offer to provide the Corresponding Source.  This
276         -   alternative is allowed only occasionally and noncommercially, and
277         -   only if you received the object code with such an offer, in accord
278         -   with subsection 6b.
279         -
280         -   d) Convey the object code by offering access from a designated
281         -   place (gratis or for a charge), and offer equivalent access to the
282         -   Corresponding Source in the same way through the same place at no
283         -   further charge.  You need not require recipients to copy the
284         -   Corresponding Source along with the object code.  If the place to
285         -   copy the object code is a network server, the Corresponding Source
286         -   may be on a different server (operated by you or a third party)
```

(117 of 299), Page 117 of 299

10/2/2019    Case Updated ...GNU/LICENSE...file...to...Dispute...AGPL...as...he...is...not...violating...it · 11... · graphfoundation/ongdb@c0b23b · GitHub

```
287    -       that supports equivalent copying facilities, provided you maintain
288    -       clear directions next to the object code saying where to find the
289    -       Corresponding Source.  Regardless of what server hosts the
290    -       Corresponding Source, you remain obligated to ensure that it is
291    -       available for as long as needed to satisfy these requirements.
292    -
293    -   e) Convey the object code using peer-to-peer transmission, provided
294    -       you inform other peers where the object code and Corresponding
295    -       Source of the work are being offered to the general public at no
296    -       charge under subsection 6d.
297    -
296    -   A separable portion of the object code, whose source code is excluded
      240  +   a) Convey the object code in, or embodied in, a physical product
      241  +   (including a physical distribution medium), accompanied by the
      242  +   Corresponding Source fixed on a durable physical medium
      243  +   customarily used for software interchange.
      244  +
      245  +   b) Convey the object code in, or embodied in, a physical product
      246  +   (including a physical distribution medium), accompanied by a
      247  +   written offer, valid for at least three years and valid for as
      248  +   long as you offer spare parts or customer support for that product
      249  +   model, to give anyone who possesses the object code either (1) a
      250  +   copy of the Corresponding Source for all the software in the
      251  +   product that is covered by this License, on a durable physical
      252  +   medium customarily used for software interchange, for a price no
      253  +   more than your reasonable cost of physically performing this
      254  +   conveying of source, or (2) access to copy the
      255  +   Corresponding Source from a network server at no charge.
      256  +
      257  +   c) Convey individual copies of the object code with a copy of the
      258  +   written offer to provide the Corresponding Source.  This
      259  +   alternative is allowed only occasionally and noncommercially, and
      260  +   only if you received the object code with such an offer, in accord
      261  +   with subsection 6b.
      262  +
      263  +   d) Convey the object code by offering access from a designated
      264  +   place (gratis or for a charge), and offer equivalent access to the
      265  +   Corresponding Source in the same way through the same place at no
      266  +   further charge.  You need not require recipients to copy the
      267  +   Corresponding Source along with the object code.  If the place to
      268  +   copy the object code is a network server, the Corresponding Source
      269  +   may be on a different server (operated by you or a third party)
      270  +   that supports equivalent copying facilities, provided you maintain
      271  +   clear directions next to the object code saying where to find the
      272  +   Corresponding Source.  Regardless of what server hosts the
      273  +   Corresponding Source, you remain obligated to ensure that it is
      274  +   available for as long as needed to satisfy these requirements.
      275  +
      276  +   e) Convey the object code using peer-to-peer transmission, provided
      277  +   you inform other peers where the object code and Corresponding
      278  +   Source of the work are being offered to the general public at no
      279  +   charge under subsection 6d.
      280  +
      281  +   A separable portion of the object code, whose source code is excluded
299   282      from the Corresponding Source as a System Library, need not be
300   283      included in conveying the object code work.
301   284
302    -   A "User Product" is either (1) a "consumer product", which means any
      285  +   A "User Product" is either (1) a "consumer product", which means any
303   286      tangible personal property which is normally used for personal, family,
304   287      or household purposes, or (2) anything designed or sold for incorporation
305   288      into a dwelling.  In determining whether a product is a consumer product,
312   295      commercial, industrial or non-consumer uses, unless such uses represent
```

(118 of 299), Page 118 of 299
10/2/2019 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 118 of 299
Updated ONGDB LICENSE.txt file to be pure AGPL and to not violate the IS/11 graph foundation/ongdb@c0b23b - GitHub

```
296    the only significant mode of use of the product.
297
-    _"Installation Information" for a User Product means any methods,
298  +  "Installation Information" for a User Product means any methods,
299    procedures, authorization keys, or other information required to install
300    and execute modified versions of a covered work in that User Product from
301    a modified version of its Corresponding Source.  The information must
302    suffice to ensure that the continued functioning of the modified object
303    code is in no case prevented or interfered with solely because
304    modification has been made.
305
-    _If you convey an object code work under this section in, or with, or
306  +  If you convey an object code work under this section in, or with, or
307    specifically for use in, a User Product, and the conveying occurs as
308    part of a transaction in which the right of possession and use of the
309    User Product is transferred to the recipient in perpetuity or for a
314    modified object code on the User Product (for example, the work has
315    been installed in ROM).
316
-    _The requirement to provide Installation Information does not include a
317  +  The requirement to provide Installation Information does not include a
318    requirement to continue to provide support service, warranty, or updates
319    for a work that has been modified or installed by the recipient, or for
320    the User Product in which it has been modified or installed.  Access to a
321    network may be denied when the modification itself materially and
322    adversely affects the operation of the network or violates the rules and
323    protocols for communication across the network.
324
-    _Corresponding Source conveyed, and Installation Information provided,
325  +  Corresponding Source conveyed, and Installation Information provided,
326    in accord with this section must be in a format that is publicly
327    documented (and with an implementation available to the public in
328    source code form), and must require no special password or key for
329    unpacking, reading or copying.
330
-    _7. Additional Terms.
331  +  7. Additional Terms.
332
-    _"Additional permissions" are terms that supplement the terms of this
333  +  "Additional permissions" are terms that supplement the terms of this
334    License by making exceptions from one or more of its conditions.
335    Additional permissions that are applicable to the entire Program shall
336    be treated as though they were included in this License, to the extent
339    under those permissions, but the entire Program remains governed by
340    this License without regard to the additional permissions.
341
-    _When you convey a copy of a covered work, you may at your option
342  +  When you convey a copy of a covered work, you may at your option
343    remove any additional permissions from that copy, or from any part of
344    it.  (Additional permissions may be written to require their own
345    removal in certain cases when you modify the work.)  You may place
346    additional permissions on material, added by you to a covered work,
347    for which you have or can give appropriate copyright permission.
348
-    _Notwithstanding any other provision of this License, for material you
349  +  Notwithstanding any other provision of this License, for material you
350  +  add to a covered work, you may (if authorized by the copyright holders of
351    that material) supplement the terms of this License with terms:
352
-    _  a) Disclaiming warranty or limiting liability differently from the
-    _  terms of sections 15 and 16 of this License; or
353  +  a) Disclaiming warranty or limiting liability differently from the
352  +  terms of sections 15 and 16 of this License; or
```

(119 of 299), Page 119 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 119 of 299

10/2/2019          Case Updated to OUTLINE.md file to dispute AGPL as do not violate the IS/11 graph foundation/ongdb @ c0b23b - GitHub

```
372   355
373         -       b) Requiring preservation of specified reasonable legal notices or
374         -       author attributions in that material or in the Appropriate Legal
375         -       Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -       c) Prohibiting misrepresentation of the origin of that material, or
378         -       requiring that modified versions of such material be marked in
379         -       reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -       d) Limiting the use for publicity purposes of names of licensors or
382         -       authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -       e) Declining to grant rights under trademark law for use of some
385         -       trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -       f) Requiring indemnification of licensors and authors of that
388         -       material by anyone who conveys the material (or modified versions of
389         -       it) with contractual assumptions of liability to the recipient, for
390         -       any liability that these contractual assumptions directly impose on
391         -       those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -   All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387   must place, in the relevant source files, a statement of the
405   388   additional terms that apply to those files, or a notice indicating
406   389   where to find the applicable terms.
407   390
408         -   Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392   form of a separately written license, or stated as exceptions;
```

(120 of 299), Page 120 of 299
10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 120 of 299
Updated the LICENSE.md file to be pure AGPL and so not violate the Neo4J 1.1 graph foundation/ongdb@c0b23b3 - GitHub

```
410   393         the above requirements apply either way.
411   394
412         -   __8. Termination.
      395   +   __8. Termination.
413   396
414         -   _You may not propagate or modify a covered work except as expressly
      397   +   _You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420         -   _However, if you cease all violation of this License, then your
      403   +   _However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427         -   _Moreover, your license from a particular copyright holder is
      410   +   _Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434         -   _Termination of your rights under this section does not terminate the
      417   +   _Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   +   __9. Acceptance Not Required for Having Copies.
441   424
442         -   _You are not required to accept this License in order to receive or
      425   +   _You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   __10. Automatic Licensing of Downstream Recipients.
452   435
453         -   _Each time you convey a covered work, the recipient automatically
      436   +   _Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440
458         -   _An "entity transaction" is a transaction transferring control of an
      441   +   _An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
463   450
```

| | | |
|---|---|---|
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - _If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - _A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |

(122 of 299), Page 122 of 299

10/2/2019    Case    Updated the LICENSE.txt file to dispute AGPL and to not violate the IS/11.gitphology an ongdb @c0b23b... GitHub    Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 122 of 299

```
540  523
541       -  _Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -  _12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -  _If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -  _13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -  _Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
587  550      of the GNU General Public License that is incorporated pursuant to the
588  551      following paragraph.
563  552
570       -  _Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
573       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  _14. Revised Versions of this License.
579       -
580       -  _The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -  _Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -  _If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's public statement of acceptance of a version permanently
597       -  authorizes you to choose that version for the Program.
598       -
599       -  _Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
```

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586

604        - _15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588

606        - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615        - _16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617        - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609

627        - _17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629        - _If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618

636        -                       END OF TERMS AND CONDITIONS
```

```
       619   + END OF TERMS AND CONDITIONS
 637   620
 638         -           How to Apply These Terms to Your New Programs
       621   + How to Apply These Terms to Your New Programs
 639   622
 640         -   _If you develop a new program, and you want it to be of the greatest
       623   + If you develop a new program, and you want it to be of the greatest
 641   624    possible use to the public, the best way to achieve this is to make it
 642   625    free software which everyone can redistribute and change under these terms.
 643   626
 644         -   _To do so, attach the following notices to the program.  It is safest
       627   + To do so, attach the following notices to the program.  It is safest
 645   628    to attach them to the start of each source file to most effectively
 646   629    state the exclusion of warranty; and each file should have at least
 647   630    the "copyright" line and a pointer to where the full notice is found.
 648   631
 649         -   _<one line to give the program's name and a brief idea of what it does.>
 650         -   _Copyright (C) <year>  <name of author>
       632   + <one line to give the program's name and a brief idea of what it does.>
       633   + Copyright (C) <year>  <name of author>
 651   634
 652         -   _This program is free software: you can redistribute it and/or modify
 653         -   _it under the terms of the GNU Affero General Public License as
 654         -   _published by the Free Software Foundation, either version 3 of the
 655         -   _License, or (at your option) any later version.
       635   + This program is free software: you can redistribute it and/or modify
       636   + it under the terms of the GNU Affero General Public License as published by
       637   + the Free Software Foundation, either version 3 of the License, or
       638   + (at your option) any later version.
 656   639
 657         -   _This program is distributed in the hope that it will be useful,
 658         -   _but WITHOUT ANY WARRANTY; without even the implied warranty of
 659         -   _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
 660         -   _GNU Affero General Public License for more details.
       640   + This program is distributed in the hope that it will be useful,
       641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
 661   644
 662         -   _You should have received a copy of the GNU Affero General Public License
 663         -   _along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664   647
 665   648    Also add information on how to contact you by electronic and paper mail.
 666   649
 667         -   _If your software can interact with users remotely through a computer
       650   + If your software can interact with users remotely through a computer
 668   651    network, you should also make sure that it provides a way for users to
 669   652    get its source.  For example, if your program is a web application, its
 670   653    interface could display a "Source" link that leads users to an archive
 671   654    of the code.  There are many ways you could offer source, and different
 672   655    solutions will be better for different programs; see section 13 for the
 673   656    specific requirements.
 674   657
 675         -   _You should also get your employer (if you work as a programmer) or school,
       658   + You should also get your employer (if you work as a programmer) or school,
 676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
 677   660    For more information on this, and how to apply and follow the GNU AGPL, see
 678         - <http://www.gnu.org/licenses/>.
 679         -
 680         -
 681         - "Commons Clause" License Condition
```

(125 of 299), Page 125 of 299

10/2/2019                Case ... Updated the ... LICENSE to file to Dispute ... Right aside not violate the ... graph ... on ongdb @ c0b23b ... GitHub

Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 125 of 299

| | 682 | | - |
| | 683 | | - The Software is provided to you by the Licensor under the License, as |
| | 684 | | - defined below, subject to the following condition. Without limiting |
| | 685 | | - other conditions in the License, the grant of rights under the License |
| | 686 | | - will not include, and the License does not grant to you, the right to |
| | 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| | 688 | | - practicing any or all of the rights granted to you under the License |
| | 689 | | - to provide to third parties, for a fee or other consideration, |
| | 690 | | - a product or service that consists, entirely or substantially, |
| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

### ⌄ 486 ████ enterprise/query-logging/LICENSE.txt 📄

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | + Version 3, 19 November 2007 |
| 5 | | | - |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | 9 | | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                       Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | - of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                          Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change the works.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |

(126 of 299), Page 126 of 299
10/2/2019    Case    Updated the GNU/LINSE to the tolerance with aside not violate the IS/11 graphion day on/ongdb @ c0b23b - GitHub
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 126 of 299

```
 35      18   + software for all its users.
         19
 36           -  _When we speak of free software, we are referring to freedom, not
         20   + When we speak of free software, we are referring to freedom, not
 37      21     price.  Our General Public Licenses are designed to make sure that you
 38      22     have the freedom to distribute copies of free software (and charge for
 39      23     them if you wish), that you receive source code or can get it if you
 40      24     want it, that you can change the software or use pieces of it in new
 41      25     free programs, and that you know you can do these things.
 42      26
 43           -  _Developers that use our General Public Licenses protect your rights
         27   + Developers that use our General Public Licenses protect your rights
 44      28     with two steps: (1) assert copyright on the software, and (2) offer
 45      29     you this License which gives you legal permission to copy, distribute
 46      30     and/or modify the software.
 47      31
 48           -  _A secondary benefit of defending all users' freedom is that
         32   + A secondary benefit of defending all users' freedom is that
 49      33     improvements made in alternate versions of the program, if they
 50      34     receive widespread use, become available for other developers to
 51      35     incorporate.  Many developers of free software are heartened and
 55      39     letting the public access it on a server without ever releasing its
 56      40     source code to the public.
 57      41
 58           -  _The GNU Affero General Public License is designed specifically to
         42   + The GNU Affero General Public License is designed specifically to
 59      43     ensure that, in such cases, the modified source code becomes available
 60      44     to the community.  It requires the operator of a network server to
 61      45     provide the source code of the modified version running there to the
 62      46     users of that server.  Therefore, public use of a modified version, on
 63      47     a publicly accessible server, gives the public access to the source
 64      48     code of the modified version.
 65      49
 66           -  _An older license, called the Affero General Public License and
         50   + An older license, called the Affero General Public License and
 67      51     published by Affero, was designed to accomplish similar goals.  This is
 68      52     a different license, not a version of the Affero GPL, but Affero has
 69      53     released a new version of the Affero GPL which permits relicensing under
 70      54     this license.
 71      55
 72           -  _The precise terms and conditions for copying, distribution and
         56   + The precise terms and conditions for copying, distribution and
 73      57     modification follow.
 74      58
 75           -                    TERMS AND CONDITIONS
         59   +                      TERMS AND CONDITIONS
         60   +
         61   + 0. Definitions.
 76      62
 77           -  _0. Definitions.
         63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78      64
 79           -  "This License" refers to version 3 of the GNU Affero General Public
 80           - License.
         65   + "Copyright" also means copyright-like laws that apply to other kinds of
         66   + works, such as semiconductor masks.
 81      67
 82           -  "Copyright" also means copyright-like laws that apply to other kinds
 83           - of works, such as semiconductor masks.
 84           -
 85           -  "The Program" refers to any copyrightable work licensed under this
         58   + "The Program" refers to any copyrightable work licensed under this
 86      69     License.  Each licensee is addressed as "you".  "Licensees" and
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

(127 of 299), Page 127 of 299

10/2/2019    Case 3:Updated the ONGDB file to dispute AGPL assertion that ongdb 1.11 graph foundation ongdb c0b23b... · GitHub
Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 127 of 299

"recipients" may be individuals or organizations.

- _To "modify" a work means to copy from or adapt all or part of the work
+ To "modify" a work means to copy from or adapt all or part of the work
  in a fashion requiring copyright permission, other than the making of an
  exact copy. The resulting work is called a "modified version" of the
  earlier work or a work "based on" the earlier work.

- _A "covered work" means either the unmodified Program or a work based
+ A "covered work" means either the unmodified Program or a work based
  on the Program.

- _To "propagate" a work means to do anything with it that, without
+ To "propagate" a work means to do anything with it that, without
  permission, would make you directly or secondarily liable for
  infringement under applicable copyright law, except executing it on a
  computer or modifying a private copy. Propagation includes copying,
  distribution (with or without modification), making available to the
  public, and in some countries other activities as well.

- _To "convey" a work means any kind of propagation that enables other
+ To "convey" a work means any kind of propagation that enables other
  parties to make or receive copies. Mere interaction with a user through
  a computer network, with no transfer of a copy, is not conveying.

- _An interactive user interface displays "Appropriate Legal Notices"
+ An interactive user interface displays "Appropriate Legal Notices"
  to the extent that it includes a convenient and prominently visible
  feature that (1) displays an appropriate copyright notice, and (2)
  tells the user that there is no warranty for the work (except to the
  the interface presents a list of user commands or options, such as a
  menu, a prominent item in the list meets this criterion.

- _1. Source Code.
+ 1. Source Code.

- _The "source code" for a work means the preferred form of the work
+ The "source code" for a work means the preferred form of the work
  for making modifications to it. "Object code" means any non-source
  form of a work.

- _A "Standard Interface" means an interface that either is an official
+ A "Standard Interface" means an interface that either is an official
  standard defined by a recognized standards body, or, in the case of
  interfaces specified for a particular programming language, one that
  is widely used among developers working in that language.

- _The "System Libraries" of an executable work include anything, other
+ The "System Libraries" of an executable work include anything, other
  than the work as a whole, that (a) is included in the normal form of
  packaging a Major Component, but which is not part of that Major
  Component, and (b) serves only to enable use of the work with that
  (if any) on which the executable work runs, or a compiler used to
  produce the work, or an object code interpreter used to run it.

- _The "Corresponding Source" for a work in object code form means all
+ The "Corresponding Source" for a work in object code form means all
  the source code needed to generate, install, and (for an executable
  work) run the object code and to modify the work, including scripts to
  control those activities. However, it does not include the work's
  such as by intimate data communication or control flow between those
  subprograms and other parts of the work.

```
152        -   _The Corresponding Source need not include anything that users
     135   +   The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138

156        -   _The Corresponding Source for a work in source code form is that
     139   +   The Corresponding Source for a work in source code form is that
157  140       same work.
158  141

159        -   _2. Basic Permissions.
     142   +   2. Basic Permissions.
160  143

161        -   _All rights granted under this License are granted for the term of
     144   +   All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -   _You may make, run and propagate covered works that you do not
     152   +   You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  156       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162

180        -   _Conveying under any other circumstances is permitted solely under
     163   +   Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166

184        -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -   _No covered work shall be deemed part of an effective technological
     169   +   No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174

192        -   _When you convey a covered work, you waive any legal power to forbid
     175   +   When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182

200        -   _4. Conveying Verbatim Copies.
     183   +   4. Conveying Verbatim Copies.
201  184

202        -   _You may convey verbatim copies of the Program's source code as you
     185   +   You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
```

| 208 | 191 |   | recipients a copy of this License along with the Program. |
| 209 | 192 |   |  |
| 210 |   | - | _You may charge any price or no price for each copy that you convey, |
|   | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 |   | and you may offer support or warranty protection for a fee. |
| 212 | 195 |   |  |
| 213 |   | - | _5. Conveying Modified Source Versions. |
|   | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 |   |  |
| 215 |   | - | _You may convey a work based on the Program, or the modifications to |
|   | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 |   | produce it from the Program, in the form of source code under the |
| 217 | 200 |   | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 |   |  |
| 219 |   | - | _a) The work must carry prominent notices stating that you modified |
| 220 |   | - | _it, and giving a relevant date. |
|   | 202 | + | a) The work must carry prominent notices stating that you modified |
|   | 203 | + | it, and giving a relevant date. |
| 221 | 204 |   |  |
| 222 |   | - | _b) The work must carry prominent notices stating that it is |
| 223 |   | - | _released under this License and any conditions added under section |
| 224 |   | - | _7.  This requirement modifies the requirement in section 4 to |
| 225 |   | - | _"keep intact all notices". |
|   | 205 | + | b) The work must carry prominent notices stating that it is |
|   | 206 | + | released under this License and any conditions added under section |
|   | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
|   | 208 | + | "keep intact all notices". |
| 226 | 209 |   |  |
| 227 |   | - | _c) You must license the entire work, as a whole, under this |
| 228 |   | - | _License to anyone who comes into possession of a copy.  This |
| 229 |   | - | _License will therefore apply, along with any applicable section 7 |
| 230 |   | - | _additional terms, to the whole of the work, and all its parts, |
| 231 |   | - | _regardless of how they are packaged.  This License gives no |
| 232 |   | - | _permission to license the work in any other way, but it does not |
| 233 |   | - | _invalidate such permission if you have separately received it. |
|   | 210 | + | c) You must license the entire work, as a whole, under this |
|   | 211 | + | License to anyone who comes into possession of a copy.  This |
|   | 212 | + | License will therefore apply, along with any applicable section 7 |
|   | 213 | + | additional terms, to the whole of the work, and all its parts, |
|   | 214 | + | regardless of how they are packaged.  This License gives no |
|   | 215 | + | permission to license the work in any other way, but it does not |
|   | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 |   |  |
| 235 |   | - | _d) If the work has interactive user interfaces, each must display |
| 236 |   | - | _Appropriate Legal Notices; however, if the Program has interactive |
| 237 |   | - | _interfaces that do not display Appropriate Legal Notices, your |
| 238 |   | - | _work need not make them do so. |
|   | 218 | + | d) If the work has interactive user interfaces, each must display |
|   | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
|   | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
|   | 221 | + | work need not make them do so. |
| 239 | 222 |   |  |
| 240 |   | - | _A compilation of a covered work with other separate and independent |
|   | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 |   | works, which are not by their nature extensions of the covered work, |
| 242 | 225 |   | and which are not combined with it such as to form a larger program, |
| 243 | 226 |   | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 |   | in an aggregate does not cause this License to apply to the other |
| 248 | 231 |   | parts of the aggregate. |
| 249 | 232 |   |  |
| 250 |   | - | _6. Conveying Non-Source Forms. |
|   | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 |   |  |

(130 of 299), Page 130 of 299
10/2/2019    Case 3:udatdo/fheU/UDENSETtbdfile to D/eparbeW/BHt askde fot violatdchd IS/11.g9afphfdmadg9vbngdb@cdb2393 - GitHub
Page 130 of 299

```
252         -  You may convey a covered work in object code form under the terms
        235 +  You may convey a covered work in object code form under the terms
253     236    of sections 4 and 5, provided that you also convey the
254     237    machine-readable Corresponding Source under the terms of this License,
255     238    in one of these ways:
256     239

257         -    a) Convey the object code in, or embodied in, a physical product
258         -    (including a physical distribution medium), accompanied by the
259         -    Corresponding Source fixed on a durable physical medium
260         -    customarily used for software interchange.
261         -
262         -    b) Convey the object code in, or embodied in, a physical product
263         -    (including a physical distribution medium), accompanied by a
264         -    written offer, valid for at least three years and valid for as
265         -    long as you offer spare parts or customer support for that product
266         -    model, to give anyone who possesses the object code either (1) a
267         -    copy of the Corresponding Source for all the software in the
268         -    product that is covered by this License, on a durable physical
269         -    medium customarily used for software interchange, for a price no
270         -    more than your reasonable cost of physically performing this
271         -    conveying of source, or (2) access to copy the
272         -    Corresponding Source from a network server at no charge.
273         -
274         -    c) Convey individual copies of the object code with a copy of the
275         -    written offer to provide the Corresponding Source.  This
276         -    alternative is allowed only occasionally and noncommercially, and
277         -    only if you received the object code with such an offer, in accord
278         -    with subsection 6b.
279         -
280         -    d) Convey the object code by offering access from a designated
281         -    place (gratis or for a charge), and offer equivalent access to the
282         -    Corresponding Source in the same way through the same place at no
283         -    further charge.  You need not require recipients to copy the
284         -    Corresponding Source along with the object code.  If the place to
285         -    copy the object code is a network server, the Corresponding Source
286         -    may be on a different server (operated by you or a third party)
287         -    that supports equivalent copying facilities, provided you maintain
288         -    clear directions next to the object code saying where to find the
289         -    Corresponding Source.  Regardless of what server hosts the
290         -    Corresponding Source, you remain obligated to ensure that it is
291         -    available for as long as needed to satisfy these requirements.
292         -
293         -    e) Convey the object code using peer-to-peer transmission, provided
294         -    you inform other peers where the object code and Corresponding
295         -    Source of the work are being offered to the general public at no
296         -    charge under subsection 6d.
297         -
298         -  A separable portion of the object code, whose source code is excluded
        240 +    a) Convey the object code in, or embodied in, a physical product
        241 +    (including a physical distribution medium), accompanied by the
        242 +    Corresponding Source fixed on a durable physical medium
        243 +    customarily used for software interchange.
        244 +
        245 +    b) Convey the object code in, or embodied in, a physical product
        246 +    (including a physical distribution medium), accompanied by a
        247 +    written offer, valid for at least three years and valid for as
        248 +    long as you offer spare parts or customer support for that product
        249 +    model, to give anyone who possesses the object code either (1) a
        250 +    copy of the Corresponding Source for all the software in the
        251 +    product that is covered by this License, on a durable physical
        252 +    medium customarily used for software interchange, for a price no
        253 +    more than your reasonable cost of physically performing this
        254 +    conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282  + from the Corresponding Source as a System Library, need not be
283  + included in conveying the object code work.
284
285  - A "User Product" is either (1) a "consumer product", which means any
     + A "User Product" is either (1) a "consumer product", which means any
286  tangible personal property which is normally used for personal, family,
287  or household purposes, or (2) anything designed or sold for incorporation
288  into a dwelling.  In determining whether a product is a consumer product,
295  commercial, industrial or non-consumer uses, unless such uses represent
296  the only significant mode of use of the product.
297
298  - "Installation Information" for a User Product means any methods,
     + "Installation Information" for a User Product means any methods,
299  procedures, authorization keys, or other information required to install
300  and execute modified versions of a covered work in that User Product from
301  a modified version of its Corresponding Source.  The information must
302  suffice to ensure that the continued functioning of the modified object
303  code is in no case prevented or interfered with solely because
304  modification has been made.
305
306  - If you convey an object code work under this section in, or with, or
     + If you convey an object code work under this section in, or with, or
307  specifically for use in, a User Product, and the conveying occurs as
308  part of a transaction in which the right of possession and use of the
309  User Product is transferred to the recipient in perpetuity or for a
314  modified object code on the User Product (for example, the work has
315  been installed in ROM).
316
317  - The requirement to provide Installation Information does not include a
     + The requirement to provide Installation Information does not include a
318  requirement to continue to provide support service, warranty, or updates
319  for a work that has been modified or installed by the recipient, or for
320  the User Product in which it has been modified or installed.  Access to a
321  network may be denied when the modification itself materially and
322  adversely affects the operation of the network or violates the rules and
323  protocols for communication across the network.
```

```
-   Corresponding Source conveyed, and Installation Information provided,
+ Corresponding Source conveyed, and Installation Information provided,
  in accord with this section must be in a format that is publicly
  documented (and with an implementation available to the public in
  source code form), and must require no special password or key for
  unpacking, reading or copying.

-   7. Additional Terms.
+ 7. Additional Terms.

-   "Additional permissions" are terms that supplement the terms of this
+ "Additional permissions" are terms that supplement the terms of this
  License by making exceptions from one or more of its conditions.
  Additional permissions that are applicable to the entire Program shall
  be treated as though they were included in this License, to the extent
  under those permissions, but the entire Program remains governed by
  this License without regard to the additional permissions.

-   When you convey a copy of a covered work, you may at your option
+ When you convey a copy of a covered work, you may at your option
  remove any additional permissions from that copy, or from any part of
  it.  (Additional permissions may be written to require their own
  removal in certain cases when you modify the work.)  You may place
  additional permissions on material, added by you to a covered work,
  for which you have or can give appropriate copyright permission.

-   Notwithstanding any other provision of this License, for material you
+ Notwithstanding any other provision of this License, for material you
  add to a covered work, you may (if authorized by the copyright holders of
  that material) supplement the terms of this License with terms:

-     a) Disclaiming warranty or limiting liability differently from the
-     terms of sections 15 and 16 of this License; or
+ a) Disclaiming warranty or limiting liability differently from the
+ terms of sections 15 and 16 of this License; or

-     b) Requiring preservation of specified reasonable legal notices or
-     author attributions in that material or in the Appropriate Legal
-     Notices displayed by works containing it; or
+ b) Requiring preservation of specified reasonable legal notices or
+ author attributions in that material or in the Appropriate Legal
+ Notices displayed by works containing it; or

-     c) Prohibiting misrepresentation of the origin of that material, or
-     requiring that modified versions of such material be marked in
-     reasonable ways as different from the original version; or
+ c) Prohibiting misrepresentation of the origin of that material, or
+ requiring that modified versions of such material be marked in
+ reasonable ways as different from the original version; or

-     d) Limiting the use for publicity purposes of names of licensors or
-     authors of the material; or
+ d) Limiting the use for publicity purposes of names of licensors or
+ authors of the material; or

-     e) Declining to grant rights under trademark law for use of some
-     trade names, trademarks, or service marks; or
+ e) Declining to grant rights under trademark law for use of some
+ trade names, trademarks, or service marks; or

-     f) Requiring indemnification of licensors and authors of that
-     material by anyone who conveys the material (or modified versions of
```



```
389    -   it) with contractual assumptions of liability to the recipient, for
390    -   any liability that these contractual assumptions directly impose on
391    -   those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
392    375
393    -   All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
394    377   restrictions" within the meaning of section 10.  If the Program as you
395    378   received it, or any part of it, contains a notice stating that it is
396    -   governed by this License along with a term that is a further restriction,
397    -   you may remove that term.  If a license document contains a further
398    -   restriction but permits relicensing or conveying under this License, you
399    -   may add to a covered work material governed by the terms of that such
400    -   document, provided that the further restriction does not survive such
401    -   relicensing or conveying.
402    -
403    -   If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
404    387   must place, in the relevant source files, a statement of the
405    388   additional terms that apply to those files, or a notice indicating
406    389   where to find the applicable terms.
407    390
408    -   Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
409    392   form of a separately written license, or stated as exceptions;
410    393   the above requirements apply either way.
411    394
412    -   8. Termination.
       395 + 8. Termination.
413    396
414    -   You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
415    398   provided under this License.  Any attempt otherwise to propagate or
416    399   modify it is void, and will automatically terminate your rights under
417    400   this License (including any patent licenses granted under the third
418    401   paragraph of section 11).
419    402
420    -   However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
421    404   license from a particular copyright holder is reinstated (a)
422    405   provisionally, unless and until the copyright holder explicitly and
423    406   finally terminates your license, and (b) permanently, if the copyright
424    407   holder fails to notify you of the violation by some reasonable means
425    408   prior to 60 days after the cessation.
426    409
427    -   Moreover, your license from a particular copyright holder is
       410 + Moreover, your license from a particular copyright holder is
428    411   reinstated permanently if the copyright holder notifies you of the
429    412   violation by some reasonable means, this is the first time you have
430    413   received notice of violation of this License (for any work) from that
431    414   copyright holder, and you cure the violation prior to 30 days after
432    415   your receipt of the notice.
```

```
433  416
434       -  _Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440       -  _9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  _You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  _10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  _Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  _An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  _You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  _11. Patents.
     459  +  11. Patents.
477  460
478       -  _A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  _A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | -  In the following three paragraphs, a "patent license" is any express |
| | 480 | +  In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | -  If you convey a covered work, knowingly relying on a patent license, |
| | 487 | +  If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | -  If, pursuant to or in connection with a single transaction or |
| | 501 | +  If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | -  A patent license is "discriminatory" if it does not include within |
| | 509 | +  A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | -  Nothing in this License shall be construed as excluding or limiting |
| | 524 | +  Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | -  12. No Surrender of Others' Freedom. |
| | 528 | +  12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | -  If conditions are imposed on you (whether by court order, agreement or |
| | 530 | +  If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 535 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | -  13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | +  13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | -  Notwithstanding any other provision of this License, if you modify the |
| | 542 | +  Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |

(136 of 299), Page 136 of 299

10/2/2019                Case 3:ase: 24-5538, 12/23/2024, DktEntry: 18.5, Page 136 of 299
Updated the ONGDB to be able to be... apart... the LICENSE...ttt aside not violate the IS/11gtaphfoundation/ongdb @ c0b23b · GitHub

| 569 | 552 | |
|---|---|---|
| 570 | | - Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work. The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time. Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - Each version is given a distinguishing version number. If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation. If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work. The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time. Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number. If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation. If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions. However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | − _15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | − _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | − _16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | − _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | − _17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | − _If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |
| 631 | 614 | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | copy of the Program in return for a fee. |
| 635 | 618 | |
| 636 | | − _____END OF TERMS AND CONDITIONS |
| | 619 | + END OF TERMS AND CONDITIONS |
| 637 | 620 | |
| 638 | | − _____How to Apply These Terms to Your New Programs |
| | 621 | + How to Apply These Terms to Your New Programs |
| 639 | 622 | |
| 640 | | − _If you develop a new program, and you want it to be of the greatest |
| | 623 | + If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | |
| 644 | | − _To do so, attach the following notices to the program.  It is safest |
| | 627 | + To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | to attach them to the start of each source file to most effectively |
| 646 | 629 | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | |
| 649 | | − ____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | − _Copyright (C) <year>  <name of author> |
| | 632 | + <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + Copyright (C) <year>  <name of author> |
| 651 | 634 | |
| 652 | | − _This program is free software: you can redistribute it and/or modify |
| 653 | | − _____it under the terms of the GNU Affero General Public License as |
| 654 | | − _____published by the Free Software Foundation, either version 3 of the |
| 655 | | − _____License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as_published by |

```
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
656   639
657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
665   649
667         -    If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -    You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

∨ 486 ▬▬▬ enterprise/security/LICENSE.txt 📋

```
...    ...   @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
        1    + GNU AFFERO GENERAL PUBLIC LICENSE
        2    +    Version 3, 19 November 2007
5       3
8            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
```

```
 -9              -   available at:https://neo4j.com/licensing/
        4       +   Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5       +   Everyone is permitted to copy and distribute verbatim copies
        6       +   of this license document, but changing it is not allowed.
 10     7
 11             -   The software ("Software") is developed and owned by Neo4j Sweden AB
 12             -   (referred to in this notice as "Neo4j") and is subject to the terms
 13             -   of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8       +   Preamble
 14     9
 15             -
 16             -
 17             -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18             -                        Version 3, 19 November 2007
 19             -
 20             -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21             -   Everyone is permitted to copy and distribute verbatim copies
 22             -   of this license document, but changing it is not allowed.
 23             -
 24             -                             Preamble
 25             -
 26             -    The GNU Affero General Public License is a free, copyleft license
 27             -  for software and other kinds of works, specifically designed to ensure
        10      +  The GNU Affero General Public License is a free, copyleft license for
        11      +  software and other kinds of works, specifically designed to ensure
 28     12         cooperation with the community in the case of network server software.
 29     13
 30             -    The licenses for most software and other practical works are
 31             -  designed to take away your freedom to share and change the works.  By
 32             -  contrast, our General Public Licenses are intended to guarantee your
 33             -  freedom to share and change all versions of a program--to make sure it
 34             -  remains free software for all its users.
        14      +  The licenses for most software and other practical works are designed
        15      +  to take away your freedom to share and change the works.  By contrast,
        16      +  our General Public Licenses are intended to guarantee your freedom to
        17      +  share and change all versions of a program--to make sure it remains free
        18      +  software for all its users.
 35     19
 36             -    When we speak of free software, we are referring to freedom, not
        20      +  When we speak of free software, we are referring to freedom, not
 37     21         price.  Our General Public Licenses are designed to make sure that you
 38     22         have the freedom to distribute copies of free software (and charge for
 39     23         them if you wish), that you receive source code or can get it if you
 40     24         want it, that you can change the software or use pieces of it in new
 41     25         free programs, and that you know you can do these things.
 42     26
 43             -    Developers that use our General Public Licenses protect your rights
        27      +  Developers that use our General Public Licenses protect your rights
 44     28         with two steps: (1) assert copyright on the software, and (2) offer
 45     29         you this License which gives you legal permission to copy, distribute
 46     30         and/or modify the software.
 47     31
 48             -    A secondary benefit of defending all users' freedom is that
        32      +  A secondary benefit of defending all users' freedom is that
 49     33         improvements made in alternate versions of the program, if they
 50     34         receive widespread use, become available for other developers to
 51     35         incorporate.  Many developers of free software are heartened and
 55     39         letting the public access it on a server without ever releasing its
 56     40         source code to the public.
 57     41
 58             -    The GNU Affero General Public License is designed specifically to
        42      +  The GNU Affero General Public License is designed specifically to
 59     43         ensure that, in such cases, the modified source code becomes available
```

(140 of 299), Page 140 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 140 of 299    ...Updated the LICENSE.txt file to the latest AGPL and are not violating the IS/11graph foundation/ongdb @c0b23b3 - GitHub

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66      -      An older license, called the Affero General Public License and
     50   +      An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72      -      The precise terms and conditions for copying, distribution and
     56   +      The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75      -                     TERMS AND CONDITIONS
     59   +                     TERMS AND CONDITIONS
     60   +
     61   +    0. Definitions.
76   62
77      -    0. Definitions.
     63   +    "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79      -    "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
     65   +    "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67
82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
     68   +    "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89      -    To "modify" a work means to copy from or adapt all or part of the work
     72   +    To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94      -    A "covered work" means either the unmodified Program or a work based
     77   +    A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97      -    To "propagate" a work means to do anything with it that, without
     80   +    To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86
104      -    To "convey" a work means any kind of propagation that enables other
     87   +    To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108      -    An interactive user interface displays "Appropriate Legal Notices"
     91   +    An interactive user interface displays "Appropriate Legal Notices"
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | _1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | _The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | _A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | _The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | _The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | _The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | _The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | _2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | _All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | _You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 370 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |

| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | _a) The work must carry prominent notices stating that you modified |
| 220 | | - | _it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | _b) The work must carry prominent notices stating that it is |
| 223 | | - | _released under this License and any conditions added under section |
| 224 | | - | _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | _"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

```
226  209
227          -    c) You must license the entire work, as a whole, under this
228          -        License to anyone who comes into possession of a copy.  This
229          -        License will therefore apply, along with any applicable section 7
230          -        additional terms, to the whole of the work, and all its parts,
231          -        regardless of how they are packaged.  This License gives no
232          -        permission to license the work in any other way, but it does not
233          -        invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235          -    d) If the work has interactive user interfaces, each must display
236          -        Appropriate Legal Notices; however, if the Program has interactive
237          -        interfaces that do not display Appropriate Legal Notices, your
238          -        work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
239  222
240          -  A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250          -  6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252          -  You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257          -    a) Convey the object code in, or embodied in, a physical product
258          -        (including a physical distribution medium), accompanied by the
259          -        Corresponding Source fixed on a durable physical medium
260          -        customarily used for software interchange.
261          -
262          -    b) Convey the object code in, or embodied in, a physical product
263          -        (including a physical distribution medium), accompanied by a
264          -        written offer, valid for at least three years and valid for as
265          -        long as you offer spare parts or customer support for that product
266          -        model, to give anyone who possesses the object code either (1) a
267          -        copy of the Corresponding Source for all the software in the
268          -        product that is covered by this License, on a durable physical
269          -        medium customarily used for software interchange, for a price no
270          -        more than your reasonable cost of physically performing this
271          -        conveying of source, or (2) access to copy the
272          -        Corresponding Source from a network server at no charge.
273          -
274          -    c) Convey individual copies of the object code with a copy of the
275          -        written offer to provide the Corresponding Source.  This
276          -        alternative is allowed only occasionally and noncommercially, and
277          -        only if you received the object code with such an offer, in accord
```

(144 of 299), Page 144 of 299

10/2/2019    Case 3:Updated the LICENSE to be compute AGPL aside not violate the IS/11.g... of ongdb · GitHub    DktEntry: 18.5, Page 144 of 299 - GitHub

```
278    -        with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    _A separable portion of the object code, whose source code is excluded
240    +  a) Convey the object code in, or embodied in, a physical product
241    +  (including a physical distribution medium), accompanied by the
242    +  Corresponding Source fixed on a durable physical medium
243    +  customarily used for software interchange.
244    +
245    +  b) Convey the object code in, or embodied in, a physical product
246    +  (including a physical distribution medium), accompanied by a
247    +  written offer, valid for at least three years and valid for as
248    +  long as you offer spare parts or customer support for that product
249    +  model, to give anyone who possesses the object code either (1) a
250    +  copy of the Corresponding Source for all the software in the
251    +  product that is covered by this License, on a durable physical
252    +  medium customarily used for software interchange, for a price no
253    +  more than your reasonable cost of physically performing this
254    +  conveying of source, or (2) access to copy the
255    +  Corresponding Source from a network server at no charge.
256    +
257    +  c) Convey individual copies of the object code with a copy of the
258    +  written offer to provide the Corresponding Source.  This
259    +  alternative is allowed only occasionally and noncommercially, and
260    +  only if you received the object code with such an offer, in accord
261    +  with subsection 6b.
262    +
263    +  d) Convey the object code by offering access from a designated
264    +  place (gratis or for a charge), and offer equivalent access to the
265    +  Corresponding Source in the same way through the same place at no
266    +  further charge.  You need not require recipients to copy the
267    +  Corresponding Source along with the object code.  If the place to
268    +  copy the object code is a network server, the Corresponding Source
269    +  may be on a different server (operated by you or a third party)
270    +  that supports equivalent copying facilities, provided you maintain
271    +  clear directions next to the object code saying where to find the
272    +  Corresponding Source.  Regardless of what server hosts the
273    +  Corresponding Source, you remain obligated to ensure that it is
274    +  available for as long as needed to satisfy these requirements.
275    +
276    +  e) Convey the object code using peer-to-peer transmission, provided
277    +  you inform other peers where the object code and Corresponding
278    +  Source of the work are being offered to the general public at no
279    +  charge under subsection 6d.
280    +
281    +  A separable portion of the object code, whose source code is excluded
```

(145 of 299), Page 145 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 145 of 299

10/2/2019 Updated the ../LICENSE.txt file to be pure ASCII aside not violating IS/11 · graphfoundation/ongdb@c0b23b21e · GitHub

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
302       -  _A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297
315       -  _"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305
323       -  _If you convey an object code work under this section in, or with, or
     305  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316
334       -  _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324
342       -  _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading, or copying.
347  330
348       -  _7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

```
366              -  _Notwithstanding any other provision of this License, for material you
     549         +  Notwithstanding any other provision of this License, for material you
367  550            add to a covered work, you may (if authorized by the copyright holders of
368  551            that material) supplement the terms of this License with terms:
369  552
370              -  a) Disclaiming warranty or limiting liability differently from the
371              -  _terms of sections 15 and 16 of this License; or
     553         +  a) Disclaiming warranty or limiting liability differently from the
     554         +  terms of sections 15 and 16 of this License; or
372  555
373              -  b) Requiring preservation of specified reasonable legal notices or
374              -  _author attributions in that material or in the Appropriate Legal
375              -  _Notices displayed by works containing it; or
     556         +  b) Requiring preservation of specified reasonable legal notices or
     557         +  author attributions in that material or in the Appropriate Legal
     558         +  Notices displayed by works containing it; or
376  559
377              -  c) Prohibiting misrepresentation of the origin of that material, or
378              -  _requiring that modified versions of such material be marked in
379              -  _reasonable ways as different from the original version; or
     560         +  c) Prohibiting misrepresentation of the origin of that material, or
     561         +  requiring that modified versions of such material be marked in
     562         +  reasonable ways as different from the original version; or
380  563
381              -  d) Limiting the use for publicity purposes of names of licensors or
382              -  _authors of the material; or
     564         +  d) Limiting the use for publicity purposes of names of licensors or
     565         +  authors of the material; or
383  566
384              -  e) Declining to grant rights under trademark law for use of some
385              -  _trade names, trademarks, or service marks; or
     567         +  e) Declining to grant rights under trademark law for use of some
     568         +  trade names, trademarks, or service marks; or
386  569
387              -  f) Requiring indemnification of licensors and authors of that
388              -  _material by anyone who conveys the material (or modified versions of
389              -  _it) with contractual assumptions of liability to the recipient, for
390              -  _any liability that these contractual assumptions directly impose on
391              -  _those licensors and authors.
     570         +  f) Requiring indemnification of licensors and authors of that
     571         +  material by anyone who conveys the material (or modified versions of
     572         +  it) with contractual assumptions of liability to the recipient, for
     573         +  any liability that these contractual assumptions directly impose on
     574         +  those licensors and authors.
392  575
393              -  _All other non-permissive additional terms are considered "further
     576         +  All other non-permissive additional terms are considered "further
394  577            restrictions" within the meaning of section 10.  If the Program as you
395  578            received it, or any part of it, contains a notice stating that it is
396              -  governed by this License along with a term that is a further restriction,
397              -  you may remove that term.  If a license document contains a further
398              -  restriction but permits relicensing or conveying under this License, you
399              -  may add to a covered work material governed by the terms of that license
400              -  document, provided that the further restriction does not survive such
401              -  relicensing or conveying.
402              -
403              -  _If you add terms to a covered work in accord with this section, you
     579         +  governed by this License along with a term that is a further
     580         +  restriction, you may remove that term.  If a license document contains
     581         +  a further restriction but permits relicensing or conveying under this
     582         +  License, you may add to a covered work material governed by the terms
     583         +  of that license document, provided that the further restriction does
     584         +  not survive such relicensing or conveying.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
385   +
386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390

408      -   _Additional terms, permissive or non-permissive, may be stated in the
      391   +   Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394

412      -   _8. Termination.
      395   + 8. Termination.
413   396

414      -   _You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402

420      -   _However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409

427      -   _Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416

434      -   _Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422

440      -   _9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424

442      -   _You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
446   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433

451      -   _10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435

453      -   _Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
```

10/2/2019    Case Supdated modifications to the dispute NABFT aside not violate this/11gtaphfoumbay/ongdb/c0b23b... - GitHub

```
457   440
458         - An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         - You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         - 11. Patents.
      459   + 11. Patents.
477   460
478         - A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         - A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         - Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         - In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486
504         - If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
516   499     country that you have reason to believe are valid.
517   500
518         - If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   502     arrangement, you convey, or propagate by procuring conveyance of, a
520   503     covered work, and grant a patent license to some of the parties
521   504     receiving the covered work authorizing them to use, propagate, modify
522   505     or convey a specific copy of the covered work, then the patent license
523   506     you grant is automatically extended to all recipients of the covered
```

N4J_019346

(149 of 299), Page 149 of 299

10/2/2019, Page 149 of 299   Case 3:Updated the to Dispute AGPL aside not violate the 1.1 graph for ongdb@c0b23b... GitHub   Case 5:Updated the 12/23/2024, DktEntry: 18.5, Page 149 of 299

| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License. You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License. If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work. The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time. Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number. If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation. If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |

```
596              - proxy's public statement of acceptance of a version permanently
597              - authorizes you to choose that version for the Program.
598              -
599              - _Later license versions may give you additional or different
        553      + Notwithstanding any other provision of this License, you have
        554      + permission to link or combine any covered work with a work licensed
        555      + under version 3 of the GNU General Public License into a single
        556      + combined work, and to convey the resulting work. The terms of this
        557      + License will continue to apply to the part which is the covered work,
        558      + but the work with which it is combined will remain governed by version
        559      + 3 of the GNU General Public License.
        560      +
        561      + 14. Revised Versions of this License.
        562      +
        563      + The Free Software Foundation may publish revised and/or new versions of
        564      + the GNU Affero General Public License from time to time. Such new versions
        565      + will be similar in spirit to the present version, but may differ in detail to
        566      + address new problems or concerns.
        567      +
        568      + Each version is given a distinguishing version number. If the
        569      + Program specifies that a certain numbered version of the GNU Affero General
        570      + Public License "or any later version" applies to it, you have the
        571      + option of following the terms and conditions either of that numbered
        572      + version or of any later version published by the Free Software
        573      + Foundation. If the Program does not specify a version number of the
        574      + GNU Affero General Public License, you may choose any version ever published
        575      + by the Free Software Foundation.
        576      +
        577      + If the Program specifies that a proxy can decide which future
        578      + versions of the GNU Affero General Public License can be used, that proxy's
        579      + public statement of acceptance of a version permanently authorizes you
        580      + to choose that version for the Program.
        581      +
        582      + Later license versions may give you additional or different
600     583        permissions. However, no additional obligations are imposed on any
601     584        author or copyright holder as a result of your choosing to follow a
602     585        later version.
603     586
604              - _15. Disclaimer of Warranty.
        587      + 15. Disclaimer of Warranty.
605     588
606              - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589      + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607     590        APPLICABLE LAW. EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608     591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609     592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612     595        IS WITH YOU. SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613     596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614     597
615              - _16. Limitation of Liability.
        598      + 16. Limitation of Liability.
616     599
617              - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600      + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618     601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619     602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620     603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624     607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625     608        SUCH DAMAGES.
626     609
627              - _17. Interpretation of Sections 15 and 16.
        610      + 17. Interpretation of Sections 15 and 16.
628     611
```

```
629          -    If the disclaimer of warranty and limitation of liability provided
      612   +    If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636          -                     END OF TERMS AND CONDITIONS
      619   +                     END OF TERMS AND CONDITIONS
637   620
638          -            How to Apply These Terms to Your New Programs
      621   +            How to Apply These Terms to Your New Programs
639   622
640          -    If you develop a new program, and you want it to be of the greatest
      623   +    If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644          -    To do so, attach the following notices to the program.  It is safest
      627   +    To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649          -    <one line to give the program's name and a brief idea of what it does.>
650          -    Copyright (C) <year>  <name of author>
      632   +    <one line to give the program's name and a brief idea of what it does.>
      633   +    Copyright (C) <year>  <name of author>
651   634
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
      635   +    This program is free software: you can redistribute it and/or modify
      636   +    it under the terms of the GNU Affero General Public License as published by
      637   +    the Free Software Foundation, either version 3 of the License, or
      638   +    (at your option) any later version.
656   639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
      640   +    This program is distributed in the hope that it will be useful,
      641   +    but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +    GNU Affero General Public License for more details.
661   644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +    You should have received a copy of the GNU Affero General Public License
      646   +    along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648        Also add information on how to contact you by electronic and paper mail.
666   649
667          -    If your software can interact with users remotely through a computer
      650   +    If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019349

309/377

(152 of 299), Page 152 of 299

10/2/2019    Case 1 updated the GUI/LICENSE to file to be pure AGPL it also not violate the IS/1.1 graphfoundation/ongdb@c0b23b... · GitHub

| 674 | 657 | |
| 675 | | - _You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

∨ 486 ▰▰▰ enterprise/server-enterprise/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | - GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | - Preamble |
| 25 | | - |
| 26 | | - The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |

(153 of 299), Page 153 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 153 of 299

10/2/2019  Update the LICENSE.txt file to the pure AGPL aside not violate the IS/1.1 graphfoundation/ongdb@c0b23b - GitHub

```
30          -   _The licenses for most software and other practical works are
31          -   designed to take away your freedom to share and change the works.  By
32          -   contrast, our General Public Licenses are intended to guarantee your
33          -   freedom to share and change all versions of a program--to make sure it
34          -   remains free software for all its users.
        14  +   The licenses for most software and other practical works are designed
        15  +   to take away your freedom to share and change the works.  By contrast,
        16  +   our General Public Licenses are intended to guarantee your freedom to
        17  +   share and change all versions of a program--to make sure it remains free
        18  +   software for all its users.
35      19
36          -   _When we speak of free software, we are referring to freedom, not
        20  +   When we speak of free software, we are referring to freedom, not
37      21      price.  Our General Public Licenses are designed to make sure that you
38      22      have the freedom to distribute copies of free software (and charge for
39      23      them if you wish), that you receive source code or can get it if you
40      24      want it, that you can change the software or use pieces of it in new
41      25      free programs, and that you know you can do these things.
42      26
43          -   _Developers that use our General Public Licenses protect your rights
        27  +   Developers that use our General Public Licenses protect your rights
44      28      with two steps: (1) assert copyright on the software, and (2) offer
45      29      you this License which gives you legal permission to copy, distribute
46      30      and/or modify the software.
47      31
48          -   _A secondary benefit of defending all users' freedom is that
        32  +   A secondary benefit of defending all users' freedom is that
49      33      improvements made in alternate versions of the program, if they
50      34      receive widespread use, become available for other developers to
51      35      incorporate.  Many developers of free software are heartened and
55      39      letting the public access it on a server without ever releasing its
56      40      source code to the public.
57      41
58          -   _The GNU Affero General Public License is designed specifically to
        42  +   The GNU Affero General Public License is designed specifically to
59      43      ensure that, in such cases, the modified source code becomes available
60      44      to the community.  It requires the operator of a network server to
61      45      provide the source code of the modified version running there to the
62      46      users of that server.  Therefore, public use of a modified version, on
63      47      a publicly accessible server, gives the public access to the source
64      48      code of the modified version.
65      49
66          -   _An older license, called the Affero General Public License and
        50  +   An older license, called the Affero General Public License and
67      51      published by Affero, was designed to accomplish similar goals.  This is
68      52      a different license, not a version of the Affero GPL, but Affero has
69      53      released a new version of the Affero GPL which permits relicensing under
70      54      this license.
71      55
72          -   _The precise terms and conditions for copying, distribution and
        56  +   The precise terms and conditions for copying, distribution and
73      57      modification follow.
74      58
75          -                        TERMS AND CONDITIONS
        59  +  TERMS AND CONDITIONS
        60  +
        61  +  0. Definitions.
76      62
77          -   0. Definitions.
        63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          -  License.
```

```
 65        + "Copyright" also means copyright-like laws that apply to other kinds of
 66        + works, such as semiconductor masks.
 81    67
 82        -   "Copyright" also means copyright-like laws that apply to other kinds
 83        - of works, such as semiconductor masks.
 84        -
 85        -   "The Program" refers to any copyrightable work licensed under this
           68    + "The Program" refers to any copyrightable work licensed under this
 86    69      License.  Each licensee is addressed as "you".  "Licensees" and
 87    70      "recipients" may be individuals or organizations.
 88    71
 89        -   To "modify" a work means to copy from or adapt all or part of the work
           72    + To "modify" a work means to copy from or adapt all or part of the work
 90    73      in a fashion requiring copyright permission, other than the making of an
 91    74      exact copy.  The resulting work is called a "modified version" of the
 92    75      earlier work or a work "based on" the earlier work.
 93    76
 94        -   A "covered work" means either the unmodified Program or a work based
           77    + A "covered work" means either the unmodified Program or a work based
 95    78      on the Program.
 96    79
 97        -   To "propagate" a work means to do anything with it that, without
           80    + To "propagate" a work means to do anything with it that, without
 98    81      permission, would make you directly or secondarily liable for
 99    82      infringement under applicable copyright law, except executing it on a
100    83      computer or modifying a private copy.  Propagation includes copying,
101    84      distribution (with or without modification), making available to the
102    85      public, and in some countries other activities as well.
103    86
104        -   To "convey" a work means any kind of propagation that enables other
           87    + To "convey" a work means any kind of propagation that enables other
105    88      parties to make or receive copies.  Mere interaction with a user through
106    89      a computer network, with no transfer of a copy, is not conveying.
107    90
108        -   An interactive user interface displays "Appropriate Legal Notices"
           91    + An interactive user interface displays "Appropriate Legal Notices"
109    92      to the extent that it includes a convenient and prominently visible
110    93      feature that (1) displays an appropriate copyright notice, and (2)
111    94      tells the user that there is no warranty for the work (except to the
114    97      the interface presents a list of user commands or options, such as a
115    98      menu, a prominent item in the list meets this criterion.
116    99
117        -   1. Source Code.
           100   + 1. Source Code.
118    101
119        -   The "source code" for a work means the preferred form of the work
           102   + The "source code" for a work means the preferred form of the work
120    103      for making modifications to it.  "Object code" means any non-source
121    104      form of a work.
122    105
123        -   A "Standard Interface" means an interface that either is an official
           106   + A "Standard Interface" means an interface that either is an official
124    107      standard defined by a recognized standards body, or, in the case of
125    108      interfaces specified for a particular programming language, one that
126    109      is widely used among developers working in that language.
127    110
128        -   The "System Libraries" of an executable work include anything, other
           111   + The "System Libraries" of an executable work include anything, other
129    112      than the work as a whole, that (a) is included in the normal form of
130    113      packaging a Major Component, but which is not part of that Major
131    114      Component, and (b) serves only to enable use of the work with that
136    119      (if any) on which the executable work runs, or a compiler used to
137    120      produce the work, or an object code interpreter used to run it.
```

10/2/2019    Case 3:... ongdb ... GitHub

```
138  121
139        -   _The "Corresponding Source" for a work in object code form means all
     122   +  The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134
152        -   _The Corresponding Source need not include anything that users
     135   +  The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138
156        -   _The Corresponding Source for a work in source code form is that
     139   +  The Corresponding Source for a work in source code form is that
157  140       same work.
158  141
159        -   _2. Basic Permissions.
     142   +  2. Basic Permissions.
160  143
161        -   _All rights granted under this License are granted for the term of
     144   +  All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151
169        -   _You may make, run and propagate covered works that you do not
     152   +  You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162
180        -   _Conveying under any other circumstances is permitted solely under
     163   +  Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166
184        -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -   _No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192        -   _When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200        -   _4. Conveying Verbatim Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019353

(156 of 299), Page 156 of 299
10/2/2019    Case 3:18-cv-07182-EMC Updated the LICENSE so that file to be compute ARC... · graphfoundation/ongdb@c0b23b · GitHub
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 156 of 299

| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7. This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7. This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy. This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged. This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy. This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged. This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - _d) If the work has interactive user interfaces, each must display |
| 236 | | - _Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - _interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - _work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - _A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |

```
241  224        works, which are not by their nature extensions of the covered work,
242  225        and which are not combined with it such as to form a larger program,
243  226        in or on a volume of a storage or distribution medium, is called an
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232
250      -        6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252      -        You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239
257      -          a) Convey the object code in, or embodied in, a physical product
258      -          (including a physical distribution medium), accompanied by the
259      -          Corresponding Source fixed on a durable physical medium
260      -          customarily used for software interchange.
261      -
262      -          b) Convey the object code in, or embodied in, a physical product
263      -          (including a physical distribution medium), accompanied by a
264      -          written offer, valid for at least three years and valid for as
265      -          long as you offer spare parts or customer support for that product
266      -          model, to give anyone who possesses the object code either (1) a
267      -          copy of the Corresponding Source for all the software in the
268      -          product that is covered by this License, on a durable physical
269      -          medium customarily used for software interchange, for a price no
270      -          more than your reasonable cost of physically performing this
271      -          conveying of source, or (2) access to copy the
272      -          Corresponding Source from a network server at no charge.
273      -
274      -          c) Convey individual copies of the object code with a copy of the
275      -          written offer to provide the Corresponding Source.  This
276      -          alternative is allowed only occasionally and noncommercially, and
277      -          only if you received the object code with such an offer, in accord
278      -          with subsection 6b.
279      -
280      -          d) Convey the object code by offering access from a designated
281      -          place (gratis or for a charge), and offer equivalent access to the
282      -          Corresponding Source in the same way through the same place at no
283      -          further charge.  You need not require recipients to copy the
284      -          Corresponding Source along with the object code.  If the place to
285      -          copy the object code is a network server, the Corresponding Source
286      -          may be on a different server (operated by you or a third party)
287      -          that supports equivalent copying facilities, provided you maintain
288      -          clear directions next to the object code saying where to find the
289      -          Corresponding Source.  Regardless of what server hosts the
290      -          Corresponding Source, you remain obligated to ensure that it is
291      -          available for as long as needed to satisfy these requirements.
292      -
293      -          e) Convey the object code using peer-to-peer transmission, provided
294      -          you inform other peers where the object code and Corresponding
295      -          Source of the work are being offered to the general public at no
296      -          charge under subsection 6d.
297      -
298      -        A separable portion of the object code, whose source code is excluded
     240  +    a) Convey the object code in, or embodied in, a physical product
     241  +    (including a physical distribution medium), accompanied by the
     242  +    Corresponding Source fixed on a durable physical medium
     243  +    customarily used for software interchange.
     244  +
     245  +    b) Convey the object code in, or embodied in, a physical product
```

(158 of 299), Page 158 of 299
10/2/2019   Case 1:Updated the GNU license file to Reference AGPL as not violating IS/11...graph foundation/ongdb@c0b23b · GitHub
Page 158 of 299

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
303         - _A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315         - _"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323         - _If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
```

(159 of 299), Page 159 of 299

10/2/2019    Case 3:updated/the/OU/LICENSE.txt file to be deputer/AGPL aside not violate the IS/11gt/foundation/ongdb@c0b23b - GitHub    Page 159 of 299

```
333   316
334         -   _The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342         -   _Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348         -   _7. Additional Terms.
      331   +   7. Additional Terms.
349   332
350         -   _"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359         -   _When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366         -   _Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370         -   _a) Disclaiming warranty or limiting liability differently from the
371         -   _terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   365
373         -   _b) Requiring preservation of specified reasonable legal notices or
374         -   _author attributions in that material or in the Appropriate Legal
375         -   _Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359
377         -   _c) Prohibiting misrepresentation of the origin of that material, or
378         -   _requiring that modified versions of such material be marked in
379         -   _reasonable ways as different from the original version; or
      360   +   c) Prohibiting misrepresentation of the origin of that material, or
      361   +   requiring that modified versions of such material be marked in
      362   +   reasonable ways as different from the original version; or
380   363
381         -   _d) Limiting the use for publicity purposes of names of licensors or
382         -   _authors of the material; or
      364   +   d) Limiting the use for publicity purposes of names of licensors or
```

| | 365 | + authors of the material; or |
|---|---|---|
| 383 | 366 | |
| 384 | | - ___e) Declining to grant rights under trademark law for use of some |
| 385 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - ___material by anyone who conveys the material (or modified versions of |
| 389 | | - ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ___any liability that these contractual assumptions directly impose on |
| 391 | | - ___those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - ___All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - ___If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - ___Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - ___8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - ___You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - ___However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |

161 of 299), Page 161 of 299

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 161 of 299    Updated the LICENSE file to be more current - aside not violate the IS/1.1 graphfoundation/ongdb@c0b23b - GitHub

```
425  408        prior to 60 days after the cessation.
426  409

427        -   _Moreover, your license from a particular copyright holder is
     410   + Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416

434        -   _Termination of your rights under this section does not terminate the
     417   + Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422

440        -   _9. Acceptance Not Required for Having Copies.
     423   + 9. Acceptance Not Required for Having Copies.
441  424

442        -   _You are not required to accept this License in order to receive or
     425   + You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433

451        -   _10. Automatic Licensing of Downstream Recipients.
     434   + 10. Automatic Licensing of Downstream Recipients.
452  435

453        -   _Each time you convey a covered work, the recipient automatically
     436   + Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440

458        -   _An "entity transaction" is a transaction transferring control of an
     441   + An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450

468        -   _You may not impose any further restrictions on the exercise of the
     451   + You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458

476        -   _11. Patents.
     459   + 11. Patents.
477  460

478        -   _A "contributor" is a copyright holder who authorizes use under this
     461   + A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464

482        -   _A contributor's "essential patent claims" are all patent claims
```

10/2/2019    Case    Updated the ONGDB End File to be patent Right able not violate the IS/11 | graphfoundation/ongdb @ c0b23b · GitHub

```
       465   + A contributor's "essential patent claims" are all patent claims
483    466     owned or controlled by the contributor, whether already acquired or
484    467     hereafter acquired, that would be infringed by some manner, permitted
485    468     by this License, of making, using, or selling its contributor version,
489    472     patent sublicenses in a manner consistent with the requirements of
490    473     this License.
491    474
492          - _Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476     patent license under the contributor's essential patent claims, to
494    477     make, use, sell, offer for sale, import and otherwise run, modify and
495    478     propagate the contents of its contributor version.
496    479
497          - _In the following three paragraphs, a "patent license" is any express
       480   + In the following three paragraphs, a "patent license" is any express
498    481     agreement or commitment, however denominated, not to enforce a patent
499    482     (such as an express permission to practice a patent or covenant not to
500    483     sue for patent infringement).  To "grant" such a patent license to a
501    484     party means to make such an agreement or commitment not to enforce a
502    485     patent against the party.
503    486
504          - _If you convey a covered work, knowingly relying on a patent license,
       487   + If you convey a covered work, knowingly relying on a patent license,
505    488     and the Corresponding Source of the work is not available for anyone
506    489     to copy, free of charge and under the terms of this License, through a
507    490     publicly available network server or other readily accessible means,
515    498     in a country, would infringe one or more identifiable patents in that
516    499     country that you have reason to believe are valid.
517    500
518          - _If, pursuant to or in connection with a single transaction or
       501   + If, pursuant to or in connection with a single transaction or
519    502     arrangement, you convey, or propagate by procuring conveyance of, a
520    503     covered work, and grant a patent license to some of the parties
521    504     receiving the covered work authorizing them to use, propagate, modify
522    505     or convey a specific copy of the covered work, then the patent license
523    506     you grant is automatically extended to all recipients of the covered
524    507     work and works based on it.
525    508
526          - _A patent license is "discriminatory" if it does not include within
       509   + A patent license is "discriminatory" if it does not include within
527    510     the scope of its coverage, prohibits the exercise of, or is
528    511     conditioned on the non-exercise of one or more of the rights that are
529    512     specifically granted under this License.  You may not convey a covered
530    521     contain the covered work, unless you entered into that arrangement,
539    522     or that patent license was granted, prior to 28 March 2007.
540    523
541          - _Nothing in this License shall be construed as excluding or limiting
       524   + Nothing in this License shall be construed as excluding or limiting
542    525     any implied license or other defenses to infringement that may
543    526     otherwise be available to you under applicable patent law.
544    527
545          - _12. No Surrender of Others' Freedom.
       528   + 12. No Surrender of Others' Freedom.
546    529
547          - _If conditions are imposed on you (whether by court order, agreement or
       530   + If conditions are imposed on you (whether by court order, agreement or
548    531     otherwise) that contradict the conditions of this License, they do not
549    532     excuse you from the conditions of this License.  If you cannot convey a
550    533     covered work so as to satisfy simultaneously your obligations under this
554    537     the Program, the only way you could satisfy both those terms and this
555    538     License would be to refrain entirely from conveying the Program.
556    539
557          - _13. Remote Network Interaction; Use with the GNU General Public License.
```

```
540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559         - _Notwithstanding any other provision of this License, if you modify the
     542    + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570         - _Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         - _14. Revised Versions of this License.
579         -
580         - _The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         - Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         - _If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         - _Later license versions may give you additional or different
     553    + Notwithstanding any other provision of this License, you have
     554    + permission to link or combine any covered work with a work licensed
     555    + under version 3 of the GNU General Public License into a single
     556    + combined work, and to convey the resulting work.  The terms of this
     557    + License will continue to apply to the part which is the covered work,
     558    + but the work with which it is combined will remain governed by version
     559    + 3 of the GNU General Public License.
     560    +
     561    + 14. Revised Versions of this License.
     562    +
     563    + The Free Software Foundation may publish revised and/or new versions of
     564    + the GNU Affero General Public License from time to time.  Such new versions
     565    + will be similar in spirit to the present version, but may differ in detail to
     566    + address new problems or concerns.
     567    +
     568    + Each version is given a distinguishing version number.  If the
     569    + Program specifies that a certain numbered version of the GNU Affero General
     570    + Public License "or any later version" applies to it, you have the
     571    + option of following the terms and conditions either of that numbered
     572    + version or of any later version published by the Free Software
     573    + Foundation.  If the Program does not specify a version number of the
     574    + GNU Affero General Public License, you may choose any version ever published
     575    + by the Free Software Foundation.
```

(164 of 299), Page 164 of 299 Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 164 of 299

10/2/2019     Case Updated modification file to dispute AGPL aside not violate the IS/11 graphfoundation/ongdb@c0b23b · GitHub

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586

604       -  _15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588

606       -  _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615       -  _16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599

617       -  _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609

627       -  _17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629       -  _If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618

636       -  _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638       -  _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640       -  _If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626

644       -  _To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631

649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
```

Page 800     N4J_019362

```
632   + <one line to give the program's name and a brief idea of what it does.>
633   + Copyright (C) <year>  <name of author>
651  634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667        -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675        -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software. For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

✓ 486 ▰▰▰▰ integrationtests/LICENSE.txt

...  ...   @@ -1,51 +1,35 @@

```
 1        - NOTICE
```

```
  2         - This package contains software licensed under different
  3         - licenses, please refer to the NOTICE.txt file for further
  4         - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
  5   3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
  9         - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
 10   7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
 14   9
 15         -
 16         -
 17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                        Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                           Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
     10     + The GNU Affero General Public License is a free, copyleft license for
     11     + software and other kinds of works, specifically designed to ensure
 28   12     cooperation with the community in the case of network server software.
 29   13
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change the works.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
 35   19
 36         -   When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
 37   21     price.  Our General Public Licenses are designed to make sure that you
 38   22     have the freedom to distribute copies of free software (and charge for
 39   23     them if you wish), that you receive source code or can get it if you
 40   24     want it, that you can change the software or use pieces of it in new
 41   25     free programs, and that you know you can do these things.
 42   26
 43         -   Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
 44   28     with two steps: (1) assert copyright on the software, and (2) offer
 45   29     you this License which gives you legal permission to copy, distribute
 46   30     and/or modify the software.
 47   31
 48         -   A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
```

Page 802    N4J_019364

| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate. Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | - _The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | to the community. It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server. Therefore, public use of a modified version, on |
| 63 | 47 | a publicly accessible server, gives the public access to the source |
| 64 | 48 | code of the modified version. |
| 65 | 49 | |
| 66 | | - _An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 | published by Affero, was designed to accomplish similar goals. This is |
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - _The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -               TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | - _0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | - _"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | - "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | - "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License. Each licensee is addressed as "you". "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | - _To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | - _A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | - _To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |

| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | _To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | _An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | _1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | _The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | _A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | _The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | _The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | _The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | _The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | _2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | _All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |

Page 804    N4J_019366

```
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -    You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  156    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180       -    Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184       -  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -    No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192       -    When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200       -  4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -    You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210       -    You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213       -  5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -    You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219       -      a) The work must carry prominent notices stating that you modified
220       -      it, and giving a relevant date.
     202  +    a) The work must carry prominent notices stating that you modified
     203  +    it, and giving a relevant date.
```

(170 of 299), Page 170 of 299

10/2/2019    Case 5:... Updated mod LICENSE ... the dispute WeFt ... aside not violate the IS/11 graph foundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-... LICENSE ... Page 170 of 299

```
221  204              -    b) The work must carry prominent notices stating that it is
222                   -       released under this License and any conditions added under section
223                   -       7.  This requirement modifies the requirement in section 4 to
224                   -       "keep intact all notices".
225  205              +   b) The work must carry prominent notices stating that it is
     206              +   released under this License and any conditions added under section
     207              +   7.  This requirement modifies the requirement in section 4 to
     208              +   "keep intact all notices".
226  209

227                   -    c) You must license the entire work, as a whole, under this
228                   -       License to anyone who comes into possession of a copy.  This
229                   -       License will therefore apply, along with any applicable section 7
230                   -       additional terms, to the whole of the work, and all its parts,
231                   -       regardless of how they are packaged.  This License gives no
232                   -       permission to license the work in any other way, but it does not
233                   -       invalidate such permission if you have separately received it.
     210              +   c) You must license the entire work, as a whole, under this
     211              +   License to anyone who comes into possession of a copy.  This
     212              +   License will therefore apply, along with any applicable section 7
     213              +   additional terms, to the whole of the work, and all its parts,
     214              +   regardless of how they are packaged.  This License gives no
     215              +   permission to license the work in any other way, but it does not
     216              +   invalidate such permission if you have separately received it.
234  217

235                   -    d) If the work has interactive user interfaces, each must display
236                   -       Appropriate Legal Notices; however, if the Program has interactive
237                   -       interfaces that do not display Appropriate Legal Notices, your
238                   -       work need not make them do so.
     218              +   d) If the work has interactive user interfaces, each must display
     219              +   Appropriate Legal Notices; however, if the Program has interactive
     220              +   interfaces that do not display Appropriate Legal Notices, your
     221              +   work need not make them do so.
239  222

240                   -    A compilation of a covered work with other separate and independent
     223              +   A compilation of a covered work with other separate and independent
241  224                  works, which are not by their nature extensions of the covered work,
242  225                  and which are not combined with it such as to form a larger program,
243  226                  in or on a volume of a storage or distribution medium, is called an
247  230                  in an aggregate does not cause this License to apply to the other
248  231                  parts of the aggregate.
249  232

250                   -    6. Conveying Non-Source Forms.
     233              +   6. Conveying Non-Source Forms.
251  234

252                   -    You may convey a covered work in object code form under the terms
     235              +   You may convey a covered work in object code form under the terms
253  236                  of sections 4 and 5, provided that you also convey the
254  237                  machine-readable Corresponding Source under the terms of this License,
255  238                  in one of these ways:
256  239

257                   -    a) Convey the object code in, or embodied in, a physical product
258                   -       (including a physical distribution medium), accompanied by the
259                   -       Corresponding Source fixed on a durable physical medium
260                   -       customarily used for software interchange.
261                   -
262                   -    b) Convey the object code in, or embodied in, a physical product
263                   -       (including a physical distribution medium), accompanied by a
264                   -       written offer, valid for at least three years and valid for as
265                   -       long as you offer spare parts or customer support for that product
266                   -       model, to give anyone who possesses the object code either (1) a
267                   -       copy of the Corresponding Source for all the software in the
268                   -       product that is covered by this License, on a durable physical
```

```
269  -        medium customarily used for software interchange, for a price no
270  -        more than your reasonable cost of physically performing this
271  -        conveying of source, or (2) access to copy the
272  -        Corresponding Source from a network server at no charge.
273  -
274  -      c) Convey individual copies of the object code with a copy of the
275  -        written offer to provide the Corresponding Source.  This
276  -        alternative is allowed only occasionally and noncommercially, and
277  -        only if you received the object code with such an offer, in accord
278  -        with subsection 6b.
279  -
280  -      d) Convey the object code by offering access from a designated
281  -        place (gratis or for a charge), and offer equivalent access to the
282  -        Corresponding Source in the same way through the same place at no
283  -        further charge.  You need not require recipients to copy the
284  -        Corresponding Source along with the object code.  If the place to
285  -        copy the object code is a network server, the Corresponding Source
286  -        may be on a different server (operated by you or a third party)
287  -        that supports equivalent copying facilities, provided you maintain
288  -        clear directions next to the object code saying where to find the
289  -        Corresponding Source.  Regardless of what server hosts the
290  -        Corresponding Source, you remain obligated to ensure that it is
291  -        available for as long as needed to satisfy these requirements.
292  -
293  -      e) Convey the object code using peer-to-peer transmission, provided
294  -        you inform other peers where the object code and Corresponding
295  -        Source of the work are being offered to the general public at no
296  -        charge under subsection 6d.
297  -
298  -    A separable portion of the object code, whose source code is excluded
240  +      a) Convey the object code in, or embodied in, a physical product
241  +      (including a physical distribution medium), accompanied by the
242  +      Corresponding Source fixed on a durable physical medium
243  +      customarily used for software interchange.
244  +
245  +      b) Convey the object code in, or embodied in, a physical product
246  +      (including a physical distribution medium), accompanied by a
247  +      written offer, valid for at least three years and valid for as
248  +      long as you offer spare parts or customer support for that product
249  +      model, to give anyone who possesses the object code either (1) a
250  +      copy of the Corresponding Source for all the software in the
251  +      product that is covered by this License, on a durable physical
252  +      medium customarily used for software interchange, for a price no
253  +      more than your reasonable cost of physically performing this
254  +      conveying of source, or (2) access to copy the
255  +      Corresponding Source from a network server at no charge.
256  +
257  +      c) Convey individual copies of the object code with a copy of the
258  +      written offer to provide the Corresponding Source.  This
259  +      alternative is allowed only occasionally and noncommercially, and
260  +      only if you received the object code with such an offer, in accord
261  +      with subsection 6b.
262  +
263  +      d) Convey the object code by offering access from a designated
264  +      place (gratis or for a charge), and offer equivalent access to the
265  +      Corresponding Source in the same way through the same place at no
266  +      further charge.  You need not require recipients to copy the
267  +      Corresponding Source along with the object code.  If the place to
268  +      copy the object code is a network server, the Corresponding Source
269  +      may be on a different server (operated by you or a third party)
270  +      that supports equivalent copying facilities, provided you maintain
271  +      clear directions next to the object code saying where to find the
272  +      Corresponding Source.  Regardless of what server hosts the
```

Page 807     N4J_019369     329/377

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282    from the Corresponding Source as a System Library, need not be
283    included in conveying the object code work.
284

285  - _A "User Product" is either (1) a "consumer product", which means any
285  + A "User Product" is either (1) a "consumer product", which means any
286    tangible personal property which is normally used for personal, family,
287    or household purposes, or (2) anything designed or sold for incorporation
288    into a dwelling.  In determining whether a product is a consumer product,
295    commercial, industrial or non-consumer uses, unless such uses represent
296    the only significant mode of use of the product.
297

298  - _"Installation Information" for a User Product means any methods,
298  + "Installation Information" for a User Product means any methods,
299    procedures, authorization keys, or other information required to install
300    and execute modified versions of a covered work in that User Product from
301    a modified version of its Corresponding Source. The information must
302    suffice to ensure that the continued functioning of the modified object
303    code is in no case prevented or interfered with solely because
304    modification has been made.
305

306  - _If you convey an object code work under this section in, or with, or
306  + If you convey an object code work under this section in, or with, or
307    specifically for use in, a User Product, and the conveying occurs as
308    part of a transaction in which the right of possession and use of the
309    User Product is transferred to the recipient in perpetuity or for a
314    modified object code on the User Product (for example, the work has
315    been installed in ROM).
316

317  - _The requirement to provide Installation Information does not include a
317  + The requirement to provide Installation Information does not include a
318    requirement to continue to provide support service, warranty, or updates
319    for a work that has been modified or installed by the recipient, or for
320    the User Product in which it has been modified or installed.  Access to a
321    network may be denied when the modification itself materially and
322    adversely affects the operation of the network or violates the rules and
323    protocols for communication across the network.
324

325  - _Corresponding Source conveyed, and Installation Information provided,
325  + Corresponding Source conveyed, and Installation Information provided,
326    in accord with this section must be in a format that is publicly
327    documented (and with an implementation available to the public in
328    source code form), and must require no special password or key for
329    unpacking, reading or copying.
330

331  - _7. Additional Terms.
331  + 7. Additional Terms.
332

333  - _"Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
334    License by making exceptions from one or more of its conditions.
335    Additional permissions that are applicable to the entire Program shall
336    be treated as though they were included in this License, to the extent
339    under those permissions, but the entire Program remains governed by
340    this License without regard to the additional permissions.
```

```
358   341
359         -    When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -    Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -      a) Disclaiming warranty or limiting liability differently from the
371         -    terms of sections 15 and 16 of this License; or
      353   +    a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373   -      b) Requiring preservation of specified reasonable legal notices or
374         -    author attributions in that material or in the Appropriate Legal
375         -    Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -      c) Prohibiting misrepresentation of the origin of that material, or
378         -    requiring that modified versions of such material be marked in
379         -    reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -      d) Limiting the use for publicity purposes of names of licensors or
382         -    authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366
384         -      e) Declining to grant rights under trademark law for use of some
385         -    trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369
387         -      f) Requiring indemnification of licensors and authors of that
388         -    material by anyone who conveys the material (or modified versions of
389         -    it) with contractual assumptions of liability to the recipient, for
390         -    any liability that these contractual assumptions directly impose on
391         -    those licensors and authors.
      370   +  f) Requiring indemnification of licensors and authors of that
      371   +  material by anyone who conveys the material (or modified versions of
      372   +  it) with contractual assumptions of liability to the recipient, for
      373   +  any liability that these contractual assumptions directly impose on
      374   +  those licensors and authors.
392   375
393         -    All other non-permissive additional terms are considered "further
      376   +  All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396         -  governed by this License along with a term that is a further restriction,
397         -  you may remove that term.  If a license document contains a further
398         -  restriction but permits relicensing or conveying under this License, you
399         -  may add to a covered work material governed by the terms of that license
400         -  document, provided that the further restriction does not survive such
```

```
401        |  - relicensing or conveying.
402        |  -
403        |  -  _If you add terms to a covered work in accord with this section, you
    379    |  + governed by this License along with a term that is a further
    380    |  + restriction, you may remove that term.  If a license document contains
    381    |  + a further restriction but permits relicensing or conveying under this
    382    |  + License, you may add to a covered work material governed by the terms
    383    |  + of that license document, provided that the further restriction does
    384    |  + not survive such relicensing or conveying.
    385    |  +
    386    |  + If you add terms to a covered work in accord with this section, you
404 387    |    must place, in the relevant source files, a statement of the
405 388    |    additional terms that apply to those files, or a notice indicating
406 389    |    where to find the applicable terms.
407 390    |
408        |  -  _Additional terms, permissive or non-permissive, may be stated in the
    391    |  + Additional terms, permissive or non-permissive, may be stated in the
409 392    |    form of a separately written license, or stated as exceptions;
410 393    |    the above requirements apply either way.
411 394    |
412        |  -  _8. Termination.
    395    |  + 8. Termination.
413 396    |
414        |  -  _You may not propagate or modify a covered work except as expressly
    397    |  + You may not propagate or modify a covered work except as expressly
415 398    |    provided under this License.  Any attempt otherwise to propagate or
416 399    |    modify it is void, and will automatically terminate your rights under
417 400    |    this License (including any patent licenses granted under the third
418 401    |    paragraph of section 11).
419 402    |
420        |  -  _However, if you cease all violation of this License, then your
    403    |  + However, if you cease all violation of this License, then your
421 404    |    license from a particular copyright holder is reinstated (a)
422 405    |    provisionally, unless and until the copyright holder explicitly and
423 406    |    finally terminates your license, and (b) permanently, if the copyright
424 407    |    holder fails to notify you of the violation by some reasonable means
425 408    |    prior to 60 days after the cessation.
426 409    |
427        |  -  _Moreover, your license from a particular copyright holder is
    410    |  + Moreover, your license from a particular copyright holder is
428 411    |    reinstated permanently if the copyright holder notifies you of the
429 412    |    violation by some reasonable means, this is the first time you have
430 413    |    received notice of violation of this License (for any work) from that
431 414    |    copyright holder, and you cure the violation prior to 30 days after
432 415    |    your receipt of the notice.
433 416    |
434        |  -  _Termination of your rights under this section does not terminate the
    417    |  + Termination of your rights under this section does not terminate the
435 418    |    licenses of parties who have received copies or rights from you under
436 419    |    this License.  If your rights have been terminated and not permanently
437 420    |    reinstated, you do not qualify to receive new licenses for the same
438 421    |    material under section 10.
439 422    |
440        |  -  _9. Acceptance Not Required for Having Copies.
    423    |  + 9. Acceptance Not Required for Having Copies.
441 424    |
442        |  -  _You are not required to accept this License in order to receive or
    425    |  + You are not required to accept this License in order to receive or
443 426    |    run a copy of the Program.  Ancillary propagation of a covered work
444 427    |    occurring solely as a consequence of using peer-to-peer transmission
445 428    |    to receive a copy likewise does not require acceptance.  However,
448 431    |    not accept this License.  Therefore, by modifying or propagating a
449 432    |    covered work, you indicate your acceptance of this License to do so.
```

(175 of 299), Page 175 of 299
10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 175 of 299
Updated the LICENSE to the to dispute a GitHub - graphfoundation/ongdb@c0b23b - GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 471 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

```
516  499        country that you have reason to believe are valid.
517  500
518       -  _If, pursuant to or in connection with a single transaction or
     501  +  _If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508
526       -  _A patent license is "discriminatory" if it does not include within
     509  +  _A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541       -  _Nothing in this License shall be construed as excluding or limiting
     524  +  _Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545       -  _12. No Surrender of Others' Freedom.
     528  +  _12. No Surrender of Others' Freedom.
546  529
547       -  _If conditions are imposed on you (whether by court order, agreement or
     530  +  _If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557       -  _13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  _13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -  _Notwithstanding any other provision of this License, if you modify the
     542  +  _Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
587  550     of the GNU General Public License that is incorporated pursuant to the
588  551     following paragraph.
569  552
570       -  _Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  _14. Revised Versions of this License.
579       -
580       -  _The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -  _Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
```

Page 812    N4J_019374

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -     If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -     Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -   15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -   16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

(178 of 299), Page 178 of 299
10/2/2019  Case  Updated...GNU...file to...pure AGPL as...not violate...the IS/11...graph...foundation/ongdb@c0b23b... · GitHub
Page 178 of 299

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609
627       -   _17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -   _If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618
636       -                        END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -                How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   _If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626
644       -   _To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   _<one line to give the program's name and a brief idea of what it does.>
650       -   _Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -   _This program is free software: you can redistribute it and/or modify
653       -   _it under the terms of the GNU Affero General Public License as
654       -   _published by the Free Software Foundation, either version 3 of the
655       -   _License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -   _This program is distributed in the hope that it will be useful,
658       -   _but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   _GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -   _You should have received a copy of the GNU Affero General Public License
663       -   _along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
```



```
866   649
667         -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

**453** packaging/LICENSE.txt

```
...   ...   @@ -1,35 +1,35 @@
1           -                    GNU AFFERO GENERAL PUBLIC LICENSE
2           -                       Version 3, 19 November 2007
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
3     3
4           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
5           -  Everyone is permitted to copy and distribute verbatim copies
6           -  of this license document, but changing it is not allowed.
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
7     7
8           -                            Preamble
      8     + Preamble
9     9
10          -   The GNU Affero General Public License is a free, copyleft license
11          - for software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
12    12     cooperation with the community in the case of network server software.
13    13
14          -   The licenses for most software and other practical works are
15          - designed to take away your freedom to share and change the works.  By
16          - contrast, our General Public Licenses are intended to guarantee your
17          - freedom to share and change all versions of a program--to make sure it
18          - remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works. By contrast,
```

```
16   16  + our General Public Licenses are intended to guarantee your freedom to
17   17  + share and change all versions of a program--to make sure it remains free
18   18  + software for all its users.
19   19
20       - _When we speak of free software, we are referring to freedom, not
     20  + When we speak of free software, we are referring to freedom, not
21   21    price.  Our General Public Licenses are designed to make sure that you
22   22    have the freedom to distribute copies of free software (and charge for
23   23    them if you wish), that you receive source code or can get it if you
24   24    want it, that you can change the software or use pieces of it in new
25   25    free programs, and that you know you can do these things.
26   26
27       - _Developers that use our General Public Licenses protect your rights
     27  + Developers that use our General Public Licenses protect your rights
28   28    with two steps: (1) assert copyright on the software, and (2) offer
29   29    you this License which gives you legal permission to copy, distribute
30   30    and/or modify the software.
31   31
32       - _A secondary benefit of defending all users' freedom is that
     32  + A secondary benefit of defending all users' freedom is that
33   33    improvements made in alternate versions of the program, if they
34   34    receive widespread use, become available for other developers to
35   35    incorporate.  Many developers of free software are heartened and
39   39    letting the public access it on a server without ever releasing its
40   40    source code to the public.
41   41
42       - _The GNU Affero General Public License is designed specifically to
     42  + The GNU Affero General Public License is designed specifically to
43   43    ensure that, in such cases, the modified source code becomes available
44   44    to the community.  It requires the operator of a network server to
45   45    provide the source code of the modified version running there to the
46   46    users of that server.  Therefore, public use of a modified version, on
47   47    a publicly accessible server, gives the public access to the source
48   48    code of the modified version.
49   49
50       - _An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
51   51    published by Affero, was designed to accomplish similar goals.  This is
52   52    a different license, not a version of the Affero GPL, but Affero has
53   53    released a new version of the Affero GPL which permits relicensing under
54   54    this license.
55   55
56       - _The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
57   57    modification follow.
58   58
59       - _____ TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
60   60
61       - _0. Definitions.
     61  + 0. Definitions.
62   62
63       - _"This License" refers to version 3 of the GNU Affero General Public
64       - License.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
65   64
66       - _"Copyright" also means copyright-like laws that apply to other kinds
67       - of works, such as semiconductor masks.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
68   67
69       - _"The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
```

N4J_019378

10/2/2019    Case 3 Updated the /UCUNSE Lod file to the pure AGPL aside not violate the IS/11 graph foundation/ongdb@c0b23b8 · GitHub

```
 70   69        License.  Each licensee is addressed as "you".  "Licensees" and
 71   70        "recipients" may be individuals or organizations.
 72   71
 73        -    _To "modify" a work means to copy from or adapt all or part of the work
      72   +    To "modify" a work means to copy from or adapt all or part of the work
 74   73        in a fashion requiring copyright permission, other than the making of an
 75   74        exact copy.  The resulting work is called a "modified version" of the
 76   75        earlier work or a work "based on" the earlier work.
 77   76
 78        -    _A "covered work" means either the unmodified Program or a work based
      77   +    A "covered work" means either the unmodified Program or a work based
 79   78        on the Program.
 80   79
 81        -    _To "propagate" a work means to do anything with it that, without
      80   +    To "propagate" a work means to do anything with it that, without
 82   81        permission, would make you directly or secondarily liable for
 83   82        infringement under applicable copyright law, except executing it on a
 84   83        computer or modifying a private copy.  Propagation includes copying,
 85   84        distribution (with or without modification), making available to the
 86   85        public, and in some countries other activities as well.
 87   86
 88        -    _To "convey" a work means any kind of propagation that enables other
      87   +    To "convey" a work means any kind of propagation that enables other
 89   88        parties to make or receive copies.  Mere interaction with a user through
 90   89        a computer network, with no transfer of a copy, is not conveying.
 91   90
 92        -    _An interactive user interface displays "Appropriate Legal Notices"
      91   +    An interactive user interface displays "Appropriate Legal Notices"
 93   92        to the extent that it includes a convenient and prominently visible
 94   93        feature that (1) displays an appropriate copyright notice, and (2)
 95   94        tells the user that there is no warranty for the work (except to the
 96   97        the interface presents a list of user commands or options, such as a
 99   98        menu, a prominent item in the list meets this criterion.
100   99
101        -    _1. Source Code.
     100   +    1. Source Code.
102  101
103        -    The "source code" for a work means the preferred form of the work
     102   +    The "source code" for a work means the preferred form of the work
104  103        for making modifications to it.  "Object code" means any non-source
105  104        form of a work.
106  105
107        -    A "Standard Interface" means an interface that either is an official
     106   +    A "Standard Interface" means an interface that either is an official
108  107        standard defined by a recognized standards body, or, in the case of
109  108        interfaces specified for a particular programming language, one that
110  109        is widely used among developers working in that language.
111  110
112        -    The "System Libraries" of an executable work include anything, other
     111   +    The "System Libraries" of an executable work include anything, other
113  112        than the work as a whole, that (a) is included in the normal form of
114  113        packaging a Major Component, but which is not part of that Major
115  114        Component, and (b) serves only to enable use of the work with that
120  119        (if any) on which the executable work runs, or a compiler used to
121  120        produce the work, or an object code interpreter used to run it.
122  121
123        -    The "Corresponding Source" for a work in object code form means all
     122   +    The "Corresponding Source" for a work in object code form means all
124  123        the source code needed to generate, install, and (for an executable
125  124        work) run the object code and to modify the work, including scripts to
126  125        control those activities.  However, it does not include the work's
133  132        such as by intimate data communication or control flow between those
134  133        subprograms and other parts of the work.
```

N4J_019379

10/2/2019    Case Updated ithOU GNSE to file to dispute/AGFL as de not violate the IS/11 graph forbidg on/ongdb @c0b23b - GitHub

```
135   134
136         - _The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
137   136     can regenerate automatically from other parts of the Corresponding
138   137     Source.
139   138
140         - _The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
141   140     same work.
142   141
143         - _2. Basic Permissions.
      142   + 2. Basic Permissions.
144   143
145         - _All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
146   145     copyright on the Program, and are irrevocable provided the stated
147   146     conditions are met.  This License explicitly affirms your unlimited
148   147     permission to run the unmodified Program.  The output from running a
149   148     covered work is covered by this License only if the output, given its
150   149     content, constitutes a covered work.  This License acknowledges your
151   150     rights of fair use or other equivalent, as provided by copyright law.
152   151
153         - _You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
154   153     convey, without conditions so long as your license otherwise remains
155   154     in force.  You may convey covered works to others for the sole purpose
156   155     of having them make modifications exclusively for you, or provide you
161   160     and control, on terms that prohibit them from making any copies of
162   161     your copyrighted material outside their relationship with you.
163   162
164         - _Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
165   164     the conditions stated below.  Sublicensing is not allowed; section 10
166   165     makes it unnecessary.
167   166
168         - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169   168
170         - _No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
171   170     measure under any applicable law fulfilling obligations under article
172   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
173   172     similar laws prohibiting or restricting circumvention of such
174   173     measures.
175   174
176         - _When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
177   176     circumvention of technological measures to the extent such circumvention
178   177     is effected by exercising rights under this License with respect to
179   178     the covered work, and you disclaim any intention to limit operation or
180   179     modification of the work as a means of enforcing, against the work's
181   180     users, your or third parties' legal rights to forbid circumvention of
182   181     technological measures.
183   182
184         - _4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
185   184
186         - _You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
187   186     receive it, in any medium, provided that you conspicuously and
188   187     appropriately publish on each copy an appropriate copyright notice;
189   188     keep intact all notices stating that this License and any
190   189     non-permissive terms added in accord with section 7 apply to the code;
```

```
191  190      keep intact all notices of the absence of any warranty; and give all
192  191      recipients a copy of this License along with the Program.
193  192

194       -  _You may charge any price or no price for each copy that you convey,
     393  + You may charge any price or no price for each copy that you convey,
195  394    and you may offer support or warranty protection for a fee.
196  395

197       -  _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197

199       -  _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199    produce it from the Program, in the form of source code under the
201  200    terms of section 4, provided that you also meet all of these conditions:
202  201

203       -    a) The work must carry prominent notices stating that you modified
204       -    it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
205  204

206       -    b) The work must carry prominent notices stating that it is
207       -    released under this License and any conditions added under section
208       -    7.  This requirement modifies the requirement in section 4 to
209       -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
210  209

211       -    c) You must license the entire work, as a whole, under this
212       -    License to anyone who comes into possession of a copy.  This
213       -    License will therefore apply, along with any applicable section 7
214       -    additional terms, to the whole of the work, and all its parts,
215       -    regardless of how they are packaged.  This License gives no
216       -    permission to license the work in any other way, but it does not
217       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
218  217

219       -    d) If the work has interactive user interfaces, each must display
220       -    Appropriate Legal Notices; however, if the Program has interactive
221       -    interfaces that do not display Appropriate Legal Notices, your
222       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
223  222

224       -  _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224    works, which are not by their nature extensions of the covered work,
226  225    and which are not combined with it such as to form a larger program,
227  226    in or on a volume of a storage or distribution medium, is called an
231  230    in an aggregate does not cause this License to apply to the other
232  231    parts of the aggregate.
233  232

234       -  _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

| 235 | 234 | |
|---|---|---|
| 236 | | - _You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 237 | 236 | of sections 4 and 5, provided that you also convey the |
| 238 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 239 | 238 | in one of these ways: |
| 240 | 239 | |
| 241 | | - ____a) Convey the object code in, or embodied in, a physical product |
| 242 | | - ____(including a physical distribution medium), accompanied by the |
| 243 | | - ____Corresponding Source fixed on a durable physical medium |
| 244 | | - ____customarily used for software interchange. |
| 245 | | - |
| 246 | | - ____b) Convey the object code in, or embodied in, a physical product |
| 247 | | - ____(including a physical distribution medium), accompanied by a |
| 248 | | - ____written offer, valid for at least three years and valid for as |
| 249 | | - ____long as you offer spare parts or customer support for that product |
| 250 | | - ____model, to give anyone who possesses the object code either (1) a |
| 251 | | - ____copy of the Corresponding Source for all the software in the |
| 252 | | - ____product that is covered by this License, on a durable physical |
| 253 | | - ____medium customarily used for software interchange, for a price no |
| 254 | | - ____more than your reasonable cost of physically performing this |
| 255 | | - ____conveying of source, or (2) access to copy the |
| 256 | | - ____Corresponding Source from a network server at no charge. |
| 257 | | - |
| 258 | | - ____c) Convey individual copies of the object code with a copy of the |
| 259 | | - ____written offer to provide the Corresponding Source.  This |
| 260 | | - ____alternative is allowed only occasionally and noncommercially, and |
| 261 | | - ____only if you received the object code with such an offer, in accord |
| 262 | | - ____with subsection 6b. |
| 263 | | - |
| 264 | | - ____d) Convey the object code by offering access from a designated |
| 265 | | - ____place (gratis or for a charge), and offer equivalent access to the |
| 266 | | - ____Corresponding Source in the same way through the same place at no |
| 267 | | - ____further charge.  You need not require recipients to copy the |
| 268 | | - ____Corresponding Source along with the object code.  If the place to |
| 269 | | - ____copy the object code is a network server, the Corresponding Source |
| 270 | | - ____may be on a different server (operated by you or a third party) |
| 271 | | - ____that supports equivalent copying facilities, provided you maintain |
| 272 | | - ____clear directions next to the object code saying where to find the |
| 273 | | - ____Corresponding Source.  Regardless of what server hosts the |
| 274 | | - ____Corresponding Source, you remain obligated to ensure that it is |
| 275 | | - ____available for as long as needed to satisfy these requirements. |
| 276 | | - |
| 277 | | - ____e) Convey the object code using peer-to-peer transmission, provided |
| 278 | | - ____you inform other peers where the object code and Corresponding |
| 279 | | - ____Source of the work are being offered to the general public at no |
| 280 | | - ____charge under subsection 6d. |
| 281 | | - |
| 282 | | - _A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |
| | 246 | + (including a physical distribution medium), accompanied by a |
| | 247 | + written offer, valid for at least three years and valid for as |
| | 248 | + long as you offer spare parts or customer support for that product |
| | 249 | + model, to give anyone who possesses the object code either (1) a |
| | 250 | + copy of the Corresponding Source for all the software in the |
| | 251 | + product that is covered by this License, on a durable physical |
| | 252 | + medium customarily used for software interchange, for a price no |
| | 253 | + more than your reasonable cost of physically performing this |

```
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
283   282   from the Corresponding Source as a System Library, need not be
284   283   included in conveying the object code work.
285   284
286   - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
287   286   tangible personal property which is normally used for personal, family,
288   287   or household purposes, or (2) anything designed or sold for incorporation
289   288   into a dwelling.  In determining whether a product is a consumer product,
296   295   commercial, industrial or non-consumer uses, unless such uses represent
297   296   the only significant mode of use of the product.
298   297
299   - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
300   299   procedures, authorization keys, or other information required to install
301   300   and execute modified versions of a covered work in that User Product from
302   301   a modified version of its Corresponding Source.  The information must
303   302   suffice to ensure that the continued functioning of the modified object
304   303   code is in no case prevented or interfered with solely because
305   304   modification has been made.
306   305
307   - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
308   307   specifically for use in, a User Product, and the conveying occurs as
305   308   part of a transaction in which the right of possession and use of the
310   309   User Product is transferred to the recipient in perpetuity or for a
315   314   modified object code on the User Product (for example, the work has
316   315   been installed in ROM).
317   316
318   - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
319   318   requirement to continue to provide support service, warranty, or updates
320   319   for a work that has been modified or installed by the recipient, or for
321   320   the User Product in which it has been modified or installed.  Access to a
322   321   network may be denied when the modification itself materially and
323   322   adversely affects the operation of the network or violates the rules and
```

(186 of 299), Page 186 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 186 of 299

10/2/2019    Updated the LICENSE.txt file to the computer ASF license not violate the IS/1.1 graphfoundation/ongdb @ c0b23b2 · GitHub

```
324   323         protocols for communication across the network.
325   324
326         |  -  _Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
327   326    in accord with this section must be in a format that is publicly
328   327    documented (and with an implementation available to the public in
329   328    source code form), and must require no special password or key for
330   329    unpacking, reading or copying.
331   330
332         |  -  _7. Additional Terms.
      331   + 7. Additional Terms.
333   332
334         |  -  _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
335   334    License by making exceptions from one or more of its conditions.
336   335    Additional permissions that are applicable to the entire Program shall
337   336    be treated as though they were included in this License, to the extent
338   337    under those permissions, but the entire Program remains governed by
339   340    this License without regard to the additional permissions.
341   341
343         |  -  _When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
344   343    remove any additional permissions from that copy, or from any part of
345   344    it.  (Additional permissions may be written to require their own
346   345    removal in certain cases when you modify the work.)  You may place
347   346    additional permissions on material, added by you to a covered work,
348   347    for which you have or can give appropriate copyright permission.
349   348
350         |  -  _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
351   350    add to a covered work, you may (if authorized by the copyright holders of
352   351    that material) supplement the terms of this License with terms:
353   352
354         |  -  ___a) Disclaiming warranty or limiting liability differently from the
355         |  -  ___terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
356   355
357         |  -  ___b) Requiring preservation of specified reasonable legal notices or
358         |  -  ___author attributions in that material or in the Appropriate Legal
359         |  -  ___Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
360   359
361         |  -  ___c) Prohibiting misrepresentation of the origin of that material, or
362         |  -  ___requiring that modified versions of such material be marked in
363         |  -  ___reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
364   363
365         |  -  ___d) Limiting the use for publicity purposes of names of licensors or
366         |  -  ___authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
367   366
368         |  -  ___e) Declining to grant rights under trademark law for use of some
369         |  -  ___trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
370   369
371         |  -  ___f) Requiring indemnification of licensors and authors of that
```

N4J_019384

```
372          -  -   material by anyone who conveys the material (or modified versions of
373          -  -   it) with contractual assumptions of liability to the recipient, for
374          -  -   any liability that these contractual assumptions directly impose on
375          -  -   those licensors and authors.
      370    +  f) Requiring indemnification of licensors and authors of that
      371    +  material by anyone who conveys the material (or modified versions of
      372    +  it) with contractual assumptions of liability to the recipient, for
      373    +  any liability that these contractual assumptions directly impose on
      374    +  those licensors and authors.
376   375
377          -  All other non-permissive additional terms are considered "further
      376    +  All other non-permissive additional terms are considered "further
378   377      restrictions" within the meaning of section 10.  If the Program as you
379   378      received it, or any part of it, contains a notice stating that it is
380          -  governed by this License along with a term that is a further restriction,
381          -  you may remove that term.  If a license document contains a further
382          -  restriction but permits relicensing or conveying under this License, you
383          -  may add to a covered work material governed by the terms of that license
384          -  document, provided that the further restriction does not survive such
385          -  relicensing or conveying.
386          -
387          -  If you add terms to a covered work in accord with this section, you
      379    +  governed by this License along with a term that is a further
      380    +  restriction, you may remove that term.  If a license document contains
      381    +  a further restriction but permits relicensing or conveying under this
      382    +  License, you may add to a covered work material governed by the terms
      383    +  of that license document, provided that the further restriction does
      384    +  not survive such relicensing or conveying.
      385    +
      386    +  If you add terms to a covered work in accord with this section, you
388   387      must place, in the relevant source files, a statement of the
389   388      additional terms that apply to those files, or a notice indicating
390   389      where to find the applicable terms.
391   390
392          -  Additional terms, permissive or non-permissive, may be stated in the
      391    +  Additional terms, permissive or non-permissive, may be stated in the
393   392      form of a separately written license, or stated as exceptions;
394   393      the above requirements apply either way.
395   394
396          -  8. Termination.
      395    +  8. Termination.
397   396
398          -  You may not propagate or modify a covered work except as expressly
      397    +  You may not propagate or modify a covered work except as expressly
399   398      provided under this License.  Any attempt otherwise to propagate or
400   399      modify it is void, and will automatically terminate your rights under
401   400      this License (including any patent licenses granted under the third
402   401      paragraph of section 11).
403   402
404          -  However, if you cease all violation of this License, then your
      403    +  However, if you cease all violation of this License, then your
405   404      license from a particular copyright holder is reinstated (a)
406   405      provisionally, unless and until the copyright holder explicitly and
407   406      finally terminates your license, and (b) permanently, if the copyright
408   407      holder fails to notify you of the violation by some reasonable means
409   408      prior to 60 days after the cessation.
410   409
411          -  Moreover, your license from a particular copyright holder is
      410    +  Moreover, your license from a particular copyright holder is
412   411      reinstated permanently if the copyright holder notifies you of the
413   412      violation by some reasonable means, this is the first time you have
414   413      received notice of violation of this License (for any work) from that
415   414      copyright holder, and you cure the violation prior to 30 days after
```

| 416 | 415 | your receipt of the notice. |
| 417 | 436 | |
| 418 | | - _Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 419 | 418 | licenses of parties who have received copies or rights from you under |
| 420 | 419 | this License. If your rights have been terminated and not permanently |
| 421 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 422 | 421 | material under section 10. |
| 423 | 422 | |
| 424 | | - _9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 425 | 424 | |
| 426 | | - _You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 427 | 426 | run a copy of the Program. Ancillary propagation of a covered work |
| 428 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 429 | 428 | to receive a copy likewise does not require acceptance. However, |
| 432 | 431 | not accept this License. Therefore, by modifying or propagating a |
| 433 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 434 | 433 | |
| 435 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 436 | 435 | |
| 437 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 438 | 437 | receives a license from the original licensors, to run, modify and |
| 439 | 438 | propagate that work, subject to this License. You are not responsible |
| 440 | 439 | for enforcing compliance by third parties with this License. |
| 441 | 440 | |
| 442 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 443 | 442 | organization, or substantially all assets of one, or subdividing an |
| 444 | 443 | organization, or merging organizations. If propagation of a covered |
| 445 | 444 | work results from an entity transaction, each party to that |
| 449 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 450 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 451 | 450 | |
| 452 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 453 | 452 | rights granted or affirmed under this License. For example, you may |
| 454 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 455 | 454 | rights granted under this License, and you may not initiate litigation |
| 456 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 457 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 458 | 457 | sale, or importing the Program or any portion of it. |
| 459 | 458 | |
| 460 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 461 | 460 | |
| 462 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 463 | 462 | License of the Program or a work on which the Program is based. The |
| 464 | 463 | work thus licensed is called the contributor's "contributor version". |
| 465 | 464 | |
| 466 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 467 | 466 | owned or controlled by the contributor, whether already acquired or |
| 468 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 469 | 468 | by this License, of making, using, or selling its contributor version, |
| 473 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 474 | 473 | this License. |
| 475 | 474 | |
| 478 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |

 N4J_019386

10/2/2019    Case 24-5538, 12/23/2024, DktEntry: 18.5, Page 189 of 299

(189 of 299), Page 189 of 299    Updated the LICENSE.txt file to be patent left aside not violate the IS/11... · graphfoundation/ongdb@c0b23b2 - GitHub

| 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 477 | 476 | | patent license under the contributor's essential patent claims, to |
| 478 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 479 | 478 | | propagate the contents of its contributor version. |
| 480 | 479 | | |
| 481 | | - | _In the following three paragraphs, a "patent license" is any express |
| | 480 | + | _In the following three paragraphs, a "patent license" is any express |
| 482 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 483 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 484 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 485 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 486 | 485 | | patent against the party. |
| 487 | 486 | | |
| 488 | | - | _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | _If you convey a covered work, knowingly relying on a patent license, |
| 489 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 490 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 491 | 490 | | publicly available network server or other readily accessible means, |
| 499 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 500 | 499 | | country that you have reason to believe are valid. |
| 501 | 500 | | |
| 502 | | - | _If, pursuant to or in connection with a single transaction or |
| | 501 | + | _If, pursuant to or in connection with a single transaction or |
| 501 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 504 | 503 | | covered work, and grant a patent license to some of the parties |
| 505 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 506 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 507 | 506 | | you grant is automatically extended to all recipients of the covered |
| 508 | 507 | | work and works based on it. |
| 509 | 508 | | |
| 510 | | - | _A patent license is "discriminatory" if it does not include within |
| | 509 | + | _A patent license is "discriminatory" if it does not include within |
| 511 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 512 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 513 | 512 | | specifically granted under this License. You may not convey a covered |
| 522 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 523 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 524 | 523 | | |
| 525 | | - | _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | _Nothing in this License shall be construed as excluding or limiting |
| 526 | 525 | | any implied license or other defenses to infringement that may |
| 527 | 526 | | otherwise be available to you under applicable patent law. |
| 528 | 527 | | |
| 529 | | - | _12. No Surrender of Others' Freedom. |
| | 528 | + | _12. No Surrender of Others' Freedom. |
| 530 | 529 | | |
| 531 | | - | _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | _If conditions are imposed on you (whether by court order, agreement or |
| 532 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 533 | 532 | | excuse you from the conditions of this License. If you cannot convey a |
| 534 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 538 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 539 | 538 | | License would be to refrain entirely from conveying the Program. |
| 540 | 539 | | |
| 541 | | - | _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | _13. Remote Network Interaction; Use with the GNU General Public License. |
| 542 | 541 | | |
| 543 | | - | _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | _Notwithstanding any other provision of this License, if you modify the |
| 544 | 543 | | Program, your modified version must prominently offer all users |
| 545 | 544 | | interacting with it remotely through a computer network (if your version |
| 546 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 531 | 550 | | of the GNU General Public License that is incorporated pursuant to the |

```
552  551        following paragraph.
553  552
554       -  _Notwithstanding any other provision of this License, you have _permission
555       -  to link or combine any covered work with a work licensed _under version 3
556       -  of the GNU General Public License into a single _combined work, and to
557       -  convey the resulting work.  The terms of this _License will continue to
558       -  apply to the part which is the covered work, _but the work with which it is
559       -  combined will remain governed by version 3 of the GNU General Public
560       -  License.
561       -
562       -  _14. Revised Versions of this License.
563       -
564       -  _The Free Software Foundation may publish revised and/or new versions of
565       -  the GNU Affero General Public License from time to time.  Such new
566       -  versions will be similar in spirit to the present version, but may differ
567       -  in detail to_ address new problems or concerns.
568       -
569       -  _Each version is given a distinguishing version number.  If the
570       -  Program specifies that a certain numbered version of the GNU Affero
571       -  General_ Public License "or any later version" applies to it, you have
572       -  the option of following the terms and conditions either of that
573       -  numbered version or of any later version published by the Free
574       -  Software_ Foundation.  If the Program does not specify a version number
575       -  of the GNU Affero General Public License, you may choose any version
576       -  ever published by the Free Software Foundation.
577       -
578       -  _If the Program specifies that a proxy can decide which future
579       -  versions of the GNU Affero General Public License can be used, that
580       -  proxy's public statement of acceptance of a version permanently
581       -  authorizes you to choose that version for the Program.
582       -
583       -  _Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
     558  +  but the work with which it is combined will remain governed by version
     559  +  3 of the GNU General Public License.
     560  +
     561  +  14. Revised Versions of this License.
     562  +
     563  +  The Free Software Foundation may publish revised and/or new versions of
     564  +  the GNU Affero General Public License from time to time.  Such new versions
     565  +  will be similar in spirit to the present version, but may differ in detail to
     566  +  address new problems or concerns.
     567  +
     568  +  Each version is given a distinguishing version number.  If the
     569  +  Program specifies that a certain numbered version of the GNU Affero General
     570  +  Public License "or any later version" applies to it, you have the
     571  +  option of following the terms and conditions either of that numbered
     572  +  version or of any later version published by the Free Software
     573  +  Foundation.  If the Program does not specify a version number of the
     574  +  GNU Affero General Public License, you may choose any version ever published
     575  +  by the Free Software Foundation.
     576  +
     577  +  If the Program specifies that a proxy can decide which future
     578  +  versions of the GNU Affero General Public License can be used, that proxy's
     579  +  public statement of acceptance of a version permanently authorizes you
     580  +  to choose that version for the Program.
     581  +
     582  +  Later license versions may give you additional or different
584  583        permissions.  However, no additional obligations are imposed on any
```

N4J_019388

(191 of 299), Page 191 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 191 of 299
10/2/2019                    Updated the GNU GPL to the Pure AGPL aside not violated the IS/11gitaphfounday on/ongdb@c0b23b - GitHub

| 585 | 584 | | author or copyright holder as a result of your choosing to follow a |
| 586 | 585 | | later version. |
| 587 | 586 | | |
| 588 | | - | _15. Disclaimer of Warranty. |
| | 587 | + | 15. Disclaimer of Warranty. |
| 589 | 588 | | |
| 590 | | - | _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + | THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 591 | 590 | | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 592 | 591 | | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 593 | 592 | | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 596 | 595 | | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 597 | 596 | | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 598 | 597 | | |
| 599 | | - | _16. Limitation of Liability. |
| | 598 | + | 16. Limitation of Liability. |
| 600 | 599 | | |
| 601 | | - | _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + | IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 602 | 601 | | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 603 | 602 | | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 604 | 603 | | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 606 | 607 | | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 609 | 608 | | SUCH DAMAGES. |
| 610 | 609 | | |
| 611 | | - | _17. Interpretation of Sections 15 and 16. |
| | 610 | + | 17. Interpretation of Sections 15 and 16. |
| 612 | 611 | | |
| 613 | | - | _If the disclaimer of warranty and limitation of liability provided |
| | 612 | + | If the disclaimer of warranty and limitation of liability provided |
| 614 | 613 | | above cannot be given local legal effect according to their terms, |
| 615 | 614 | | reviewing courts shall apply local law that most closely approximates |
| 616 | 615 | | an absolute waiver of all civil liability in connection with the |
| 617 | 616 | | Program, unless a warranty or assumption of liability accompanies a |
| 618 | 617 | | copy of the Program in return for a fee. |
| 619 | 618 | | |
| 620 | | - | _____ END OF TERMS AND CONDITIONS |
| | 619 | + | END OF TERMS AND CONDITIONS |
| 621 | 620 | | |
| 622 | | - | _____ How to Apply These Terms to Your New Programs |
| | 621 | + | How to Apply These Terms to Your New Programs |
| 623 | 622 | | |
| 624 | | - | _If you develop a new program, and you want it to be of the greatest |
| | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 625 | 624 | | possible use to the public, the best way to achieve this is to make it |
| 626 | 625 | | free software which everyone can redistribute and change under these terms. |
| 627 | 626 | | |
| 628 | | - | _To do so, attach the following notices to the program.  It is safest |
| | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 629 | 628 | | to attach them to the start of each source file to most effectively |
| 630 | 629 | | state the exclusion of warranty; and each file should have at least |
| 631 | 630 | | the "copyright" line and a pointer to where the full notice is found. |
| 632 | 631 | | |
| 633 | | - | _____<one line to give the program's name and a brief idea of what it does.> |
| 634 | | - | _____Copyright (C) <year>  <name of author> |
| | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + | Copyright (C) <year>  <name of author> |
| 635 | 634 | | |
| 636 | | - | _____This program is free software: you can redistribute it and/or modify |
| 637 | | - | _____it under the terms of the GNU Affero General Public License as |
| 638 | | - | _____published by the Free Software Foundation, either version 3 of the |
| 639 | | - | _____License, or (at your option) any later version. |
| | 635 | + | This program is free software: you can redistribute it and/or modify |

```
636   + it under the terms of the GNU Affero General Public License as published by
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
640   639
641         -    This program is distributed in the hope that it will be useful,
642         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
643         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
634         -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
645   644
646         -    You should have received a copy of the GNU Affero General Public License
647         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648   647
649   648     Also add information on how to contact you by electronic and paper mail.
650   649
651         -    If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
652   651     network, you should also make sure that it provides a way for users to
653   652     get its source.  For example, if your program is a web application, its
654   653     interface could display a "Source" link that leads users to an archive
655   654     of the code.  There are many ways you could offer source, and different
656   655     solutions will be better for different programs; see section 13 for the
657   656     specific requirements.
658   657
659         -    You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
660   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
661   660     For more information on this, and how to apply and follow the GNU AGPL, see
662         - <http://www.gnu.org/licenses/>.
      661   + <https://www.gnu.org/licenses/>.
```

### ∨ 2 ■■ packaging/standalone/LICENSE.txt

```
10   10
11   11     The software ("Software") is developed and owned by Neo4j Sweden AB
12   12     (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      13   + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14   14
15   15
16   16
```

### ∨ 486 ■■■■ stresstests/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +   Version 3, 19 November 2007
5    3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      3   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
```

```
   6   + of this license document, but changing it is not allowed.
10  7
11      - The software ("Software") is developed and owned by Neo4j Sweden AB
12      - (referred to in this notice as "Neo4j") and is subject to the terms
13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
    8   + Preamble
14  9
15
16      -
17      -                     GNU AFFERO GENERAL PUBLIC LICENSE
18      -                      Version 3, 19 November 2007
19      -
20      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21      -  Everyone is permitted to copy and distribute verbatim copies
22      -  of this license document, but changing it is not allowed.
23      -
24      -                           Preamble
25      -
26      -   The GNU Affero General Public License is a free, copyleft license
27      - for software and other kinds of works, specifically designed to ensure
    10  + The GNU Affero General Public License is a free, copyleft license for
    11  + software and other kinds of works, specifically designed to ensure
28  12    cooperation with the community in the case of network server software.
29  13
30      -   _The licenses for most software and other practical works are
31      - designed to take away your freedom to share and change the works.  By
32      - contrast, our General Public Licenses are intended to guarantee your
33      - freedom to share and change all versions of a program--to make sure it
34      - remains free software for all its users.
    14  + The licenses for most software and other practical works are designed
    15  + to take away your freedom to share and change the works.  By contrast,
    16  + our General Public Licenses are intended to guarantee your freedom to
    17  + share and change all versions of a program--to make sure it remains free
    18  + software for all its users.
35  19
36      -   _When we speak of free software, we are referring to freedom, not
    20  + When we speak of free software, we are referring to freedom, not
37  21    price.  Our General Public Licenses are designed to make sure that you
38  22    have the freedom to distribute copies of free software (and charge for
39  23    them if you wish), that you receive source code or can get it if you
40  24    want it, that you can change the software or use pieces of it in new
41  25    free programs, and that you know you can do these things.
42  26
43      -   _Developers that use our General Public Licenses protect your rights
    27  + Developers that use our General Public Licenses protect your rights
44  28    with two steps: (1) assert copyright on the software, and (2) offer
45  29    you this License which gives you legal permission to copy, distribute
46  30    and/or modify the software.
47  31
48      -   _A secondary benefit of defending all users' freedom is that
    32  + A secondary benefit of defending all users' freedom is that
49  33    improvements made in alternate versions of the program, if they
50  34    receive widespread use, become available for other developers to
51  35    incorporate.  Many developers of free software are heartened and
55  39    letting the public access it on a server without ever releasing its
56  40    source code to the public.
57  41
58      -   _The GNU Affero General Public License is designed specifically to
    42  + The GNU Affero General Public License is designed specifically to
59  43    ensure that, in such cases, the modified source code becomes available
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
```

```
 63   47         a publicly accessible server, gives the public access to the source
 64   48         code of the modified version.
 65   49

 66        -   _An older license, called the Affero General Public License and
      50   +   An older license, called the Affero General Public License and
 67   51         published by Affero, was designed to accomplish similar goals.  This is
 68   52         a different license, not a version of the Affero GPL, but Affero has
 69   53         released a new version of the Affero GPL which permits relicensing under
 70   54         this license.
 71   55

 72        -   _The precise terms and conditions for copying, distribution and
      56   +   The precise terms and conditions for copying, distribution and
 73   57         modification follow.
 74   58

 75        -                     TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
 76   62

 77        -   0. Definitions.
      53   + "This License" refers to version 3 of the GNU Affero General Public License.
 78   64

 79        -   "This License" refers to version 3 of the GNU Affero General Public
 80        - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
 81   67

 82        -   "Copyright" also means copyright-like laws that apply to other kinds
 83        - of works, such as semiconductor masks.
 84        -
 85        -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
 86   69         License.  Each licensee is addressed as "you".  "Licensees" and
 87   70         "recipients" may be individuals or organizations.
 88   71

 89        -   _To "modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
 90   73         in a fashion requiring copyright permission, other than the making of an
 91   74         exact copy.  The resulting work is called a "modified version" of the
 92   75         earlier work or a work "based on" the earlier work.
 93   76

 94        -   _A "covered work" means either the unmodified Program or a work based
      77   + A "covered work" means either the unmodified Program or a work based
 95   78         on the Program.
 96   79

 97        -   _To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81         permission, would make you directly or secondarily liable for
 99   82         infringement under applicable copyright law, except executing it on a
100   83         computer or modifying a private copy.  Propagation includes copying,
101   84         distribution (with or without modification), making available to the
102   85         public, and in some countries other activities as well.
103   86

104        -   _To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88         parties to make or receive copies.  Mere interaction with a user through
106   89         a computer network, with no transfer of a copy, is not conveying.
107   90

108        -   _An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92         to the extent that it includes a convenient and prominently visible
110   93         feature that (1) displays an appropriate copyright notice, and (2)
111   94         tells the user that there is no warranty for the work (except to the
```

Page 830     N4J_019392

10/2/2019 Updated the ONgDB NOTICE file to be more AGPLv3 aside not violation · Issue #11 · graphfoundation/ongdb · GitHub

```
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99

117           -   _1. Source Code.
      100    +   _1. Source Code.
118    101

119           -   _The "source code" for a work means the preferred form of the work
      102    +   _The "source code" for a work means the preferred form of the work
120    103        for making modifications to it.  "Object code" means any non-source
121    104        form of a work.
122    105

123           -   _A "Standard Interface" means an interface that either is an official
      106    +   _A "Standard Interface" means an interface that either is an official
124    107        standard defined by a recognized standards body, or, in the case of
125    108        interfaces specified for a particular programming language, one that
126    109        is widely used among developers working in that language.
127    110

128           -   _The "System Libraries" of an executable work include anything, other
      111    +   _The "System Libraries" of an executable work include anything, other
129    112        than the work as a whole, that (a) is included in the normal form of
130    113        packaging a Major Component, but which is not part of that Major
131    114        Component, and (b) serves only to enable use of the work with that
136    119        (if any) on which the executable work runs, or a compiler used to
137    120        produce the work, or an object code interpreter used to run it.
138    121

139           -   _The "Corresponding Source" for a work in object code form means all
      122    +   _The "Corresponding Source" for a work in object code form means all
140    123        the source code needed to generate, install, and (for an executable
141    124        work) run the object code and to modify the work, including scripts to
142    125        control those activities.  However, it does not include the work's
149    132        such as by intimate data communication or control flow between those
150    133        subprograms and other parts of the work.
151    134

152           -   _The Corresponding Source need not include anything that users
      135    +   _The Corresponding Source need not include anything that users
153    136        can regenerate automatically from other parts of the Corresponding
154    137        Source.
155    138

156           -   _The Corresponding Source for a work in source code form is that
      139    +   _The Corresponding Source for a work in source code form is that
157    140        same work.
158    141

159           -   _2. Basic Permissions.
      142    +   _2. Basic Permissions.
160    143

161           -   _All rights granted under this License are granted for the term of
      144    +   _All rights granted under this License are granted for the term of
162    145        copyright on the Program, and are irrevocable provided the stated
163    146        conditions are met.  This License explicitly affirms your unlimited
164    147        permission to run the unmodified Program.  The output from running a
165    148        covered work is covered by this License only if the output, given its
166    149        content, constitutes a covered work.  This License acknowledges your
167    150        rights of fair use or other equivalent, as provided by copyright law.
168    151

169           -   _You may make, run and propagate covered works that you do not
      152    +   _You may make, run and propagate covered works that you do not
170    153        convey, without conditions so long as your license otherwise remains
171    154        in force.  You may convey covered works to others for the sole purpose
172    155        of having them make modifications exclusively for you, or provide you
177    160        and control, on terms that prohibit them from making any copies of
178    161        your copyrighted material outside their relationship with you.
179    162

180           -   _Conveying under any other circumstances is permitted solely under
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019393

```
181   164   + Conveying under any other circumstances is permitted solely under
182   165     the conditions stated below.  Sublicensing is not allowed; section 10
183   166     makes it unnecessary.

184         - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         - _No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174
192         - _When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182
200         - _4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         - _You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210         - _You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213         - _5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         - _You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219         - _a) The work must carry prominent notices stating that you modified
220         -     it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         - _b) The work must carry prominent notices stating that it is
223         -     released under this License and any conditions added under section
224         -     7.  This requirement modifies the requirement in section 4 to
225         -     "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         - _c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
```

```
229  229  -   License will therefore apply, along with any applicable section 7
230  230  -   additional terms, to the whole of the work, and all its parts,
231  231  -   regardless of how they are packaged.  This License gives no
232  232  -   permission to license the work in any other way, but it does not
233  233  -   invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -   d) If the work has interactive user interfaces, each must display
236       -   Appropriate Legal Notices; however, if the Program has interactive
237       -   interfaces that do not display Appropriate Legal Notices, your
238       -   work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -   a) Convey the object code in, or embodied in, a physical product
258       -   (including a physical distribution medium), accompanied by the
259       -   Corresponding Source fixed on a durable physical medium
260       -   customarily used for software interchange.
261       -
262       -   b) Convey the object code in, or embodied in, a physical product
263       -   (including a physical distribution medium), accompanied by a
264       -   written offer, valid for at least three years and valid for as
265       -   long as you offer spare parts or customer support for that product
266       -   model, to give anyone who possesses the object code either (1) a
267       -   copy of the Corresponding Source for all the software in the
268       -   product that is covered by this License, on a durable physical
269       -   medium customarily used for software interchange, for a price no
270       -   more than your reasonable cost of physically performing this
271       -   conveying of source, or (2) access to copy the
272       -   Corresponding Source from a network server at no charge.
273       -
274       -   c) Convey individual copies of the object code with a copy of the
275       -   written offer to provide the Corresponding Source.  This
276       -   alternative is allowed only occasionally and noncommercially, and
277       -   only if you received the object code with such an offer, in accord
278       -   with subsection 6b.
279       -
280       -   d) Convey the object code by offering access from a designated
```

N4J_019395

(198 of 299), Page 198 of 299

10/2/2019  Case Updated the LICENSE.txt file to dispute AGPL aside not violate... · graphfoundation/ongdb@c0b23b... - GitHub

```
281        -   place (gratis or for a charge), and offer equivalent access to the
282        -   Corresponding Source in the same way through the same place at no
283        -   further charge.  You need not require recipients to copy the
284        -   Corresponding Source along with the object code.  If the place to
285        -   copy the object code is a network server, the Corresponding Source
286        -   may be on a different server (operated by you or a third party)
287        -   that supports equivalent copying facilities, provided you maintain
288        -   clear directions next to the object code saying where to find the
289        -   Corresponding Source.  Regardless of what server hosts the
290        -   Corresponding Source, you remain obligated to ensure that it is
291        -   available for as long as needed to satisfy these requirements.
292        -
293        -   e) Convey the object code using peer-to-peer transmission, provided
294        -   you inform other peers where the object code and Corresponding
295        -   Source of the work are being offered to the general public at no
296        -   charge under subsection 6d.
297        -
298        -   A separable portion of the object code, whose source code is excluded
     240   + a) Convey the object code in, or embodied in, a physical product
     241   + (including a physical distribution medium), accompanied by the
     242   + Corresponding Source fixed on a durable physical medium
     243   + customarily used for software interchange.
     244   +
     245   + b) Convey the object code in, or embodied in, a physical product
     246   + (including a physical distribution medium), accompanied by a
     247   + written offer, valid for at least three years and valid for as
     248   + long as you offer spare parts or customer support for that product
     249   + model, to give anyone who possesses the object code either (1) a
     250   + copy of the Corresponding Source for all the software in the
     251   + product that is covered by this License, on a durable physical
     252   + medium customarily used for software interchange, for a price no
     253   + more than your reasonable cost of physically performing this
     254   + conveying of source, or (2) access to copy the
     255   + Corresponding Source from a network server at no charge.
     256   +
     257   + c) Convey individual copies of the object code with a copy of the
     258   + written offer to provide the Corresponding Source.  This
     259   + alternative is allowed only occasionally and noncommercially, and
     260   + only if you received the object code with such an offer, in accord
     261   + with subsection 6b.
     262   +
     263   + d) Convey the object code by offering access from a designated
     264   + place (gratis or for a charge), and offer equivalent access to the
     265   + Corresponding Source in the same way through the same place at no
     266   + further charge.  You need not require recipients to copy the
     267   + Corresponding Source along with the object code.  If the place to
     268   + copy the object code is a network server, the Corresponding Source
     269   + may be on a different server (operated by you or a third party)
     270   + that supports equivalent copying facilities, provided you maintain
     271   + clear directions next to the object code saying where to find the
     272   + Corresponding Source.  Regardless of what server hosts the
     273   + Corresponding Source, you remain obligated to ensure that it is
     274   + available for as long as needed to satisfy these requirements.
     275   +
     276   + e) Convey the object code using peer-to-peer transmission, provided
     277   + you inform other peers where the object code and Corresponding
     278   + Source of the work are being offered to the general public at no
     279   + charge under subsection 6d.
     280   +
     281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
```

```
302  285  -  _A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315  298  -  _"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323       -  _If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316
334       -  _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342       -  _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348       -  _7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366       -  _Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
```

| 366 | 351 | | that material) supplement the terms of this License with terms: |
|---|---|---|---|
| 369 | 352 | | |
| 370 | | - | ___a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | ___terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | |
| 373 | | - | ___b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | ___author attributions in that material or in the Appropriate Legal |
| 375 | | - | ___Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | ___requiring that modified versions of such material be marked in |
| 379 | | - | ___reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | ___authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + | authors of the material; or |
| 383 | 366 | | |
| 384 | | - | ___e) Declining to grant rights under trademark law for use of some |
| 385 | | - | ___trade names, trademarks, or service marks; or |
| | 367 | + | e) Declining to grant rights under trademark law for use of some |
| | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 | | |
| 387 | | - | ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - | ___material by anyone who conveys the material (or modified versions of |
| 389 | | - | ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - | ___any liability that these contractual assumptions directly impose on |
| 391 | | - | ___those licensors and authors. |
| | 370 | + | f) Requiring indemnification of licensors and authors of that |
| | 371 | + | material by anyone who conveys the material (or modified versions of |
| | 372 | + | it) with contractual assumptions of liability to the recipient, for |
| | 373 | + | any liability that these contractual assumptions directly impose on |
| | 374 | + | those licensors and authors. |
| 392 | 375 | | |
| 393 | | - | ___All other non-permissive additional terms are considered "further |
| | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 | | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | | received it, or any part of it, contains a notice stating that it is |
| 396 | | - | governed by this License along with a term that is a further restriction, |
| 397 | | - | you may remove that term.  If a license document contains a further |
| 398 | | - | restriction but permits relicensing or conveying under this License, you |
| 399 | | - | may add to a covered work material governed by the terms of that license |
| 400 | | - | document, provided that the further restriction does not survive such |
| 401 | | - | relicensing or conveying. |
| 402 | | - | |
| 403 | | - | ___If you add terms to a covered work in accord with this section, you |
| | 379 | + | governed by this License along with a term that is a further |
| | 380 | + | restriction, you may remove that term.  If a license document contains |
| | 381 | + | a further restriction but permits relicensing or conveying under this |
| | 382 | + | License, you may add to a covered work material governed by the terms |
| | 383 | + | of that license document, provided that the further restriction does |
| | 384 | + | not survive such relicensing or conveying. |
| | 385 | + | |
| | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 | | must place, in the relevant source files, a statement of the |

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 201 of 299
Updated the LICENSE.txt file to dispute AGPL assertion - violation is 1/1 graph foundation/ongdb@c0b23b2 · GitHub

| 405 | 388 | | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | | where to find the applicable terms. |
| 407 | 390 | | |
| 408 | | - | _Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + | _Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | | form of a separately written license, or stated as exceptions; |
| 410 | 393 | | the above requirements apply either way. |
| 411 | 394 | | |
| 412 | | - | _8. Termination. |
| | 395 | + | _8. Termination. |
| 413 | 396 | | |
| 414 | | - | _You may not propagate or modify a covered work except as expressly |
| | 397 | + | _You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | provided under this License. Any attempt otherwise to propagate or |
| 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | _However, if you cease all violation of this License, then your |
| | 403 | + | _However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | _Moreover, your license from a particular copyright holder is |
| | 410 | + | _Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | _Termination of your rights under this section does not terminate the |
| | 417 | + | _Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License. If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | _9. Acceptance Not Required for Having Copies. |
| | 423 | + | _9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | _You are not required to accept this License in order to receive or |
| | 425 | + | _You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program. Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance. However, |
| 448 | 431 | | not accept this License. Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | _10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | _Each time you convey a covered work, the recipient automatically |
| | 436 | + | _Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | _An "entity transaction" is a transaction transferring control of an |
| | 441 | + | _An "entity transaction" is a transaction transferring control of an |

(202 of 299), Page 202 of 299

10/2/2019    Case 5: Updated the GPL/NSF to the GNU/NSF file to be patent/NSF aside not violation a IS/1.1-graph foundation/ongdb @ c0b23b - GitHub    Page 202 of 299

| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - _You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - _If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - _A patent license is "discriminatory" if it does not include within |

10/2/2019    Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 203 of 299    Updated AGPL LICENSE.md file to be patent right aside not violate the IS/11 graphfoundation/ongdb@c0b23b - GitHub

```
509   + A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541       -   _Nothing in this License shall be construed as excluding or limiting
     524   + _Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545       -   _12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529
547       -   _If conditions are imposed on you (whether by court order, agreement or
     530   + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557       -   _13. Remote Network Interaction; Use with the GNU General Public License.
     540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   _Notwithstanding any other provision of this License, if you modify the
     542   + Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570       -   _Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   _14. Revised Versions of this License.
579       -
580       -   _The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   _Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   _If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
```

| | 599 | - _Later license versions may give you additional or different |
|---|---|---|
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work. The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time. Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number. If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation. If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions. However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - _15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW. EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU. SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - _16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - _17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | - _If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 830 | 613 | above cannot be given local legal effect according to their terms, |

| 631 | 614 |   | reviewing courts shall apply local law that most closely approximates |
|-----|-----|---|---|
| 632 | 615 |   | an absolute waiver of all civil liability in connection with the |
| 633 | 616 |   | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 |   | copy of the Program in return for a fee. |
| 635 | 618 |   |   |
| 636 |     | - | _____ END OF TERMS AND CONDITIONS |
|     | 619 | + | END OF TERMS AND CONDITIONS |
| 637 | 620 |   |   |
| 638 |     | - | _____ How to Apply These Terms to Your New Programs |
|     | 621 | + | How to Apply These Terms to Your New Programs |
| 639 | 622 |   |   |
| 640 |     | - | _If you develop a new program, and you want it to be of the greatest |
|     | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 641 | 624 |   | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 |   | free software which everyone can redistribute and change under these terms. |
| 643 | 626 |   |   |
| 644 |     | - | _To do so, attach the following notices to the program.  It is safest |
|     | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 645 | 628 |   | to attach them to the start of each source file to most effectively |
| 646 | 629 |   | state the exclusion of warranty; and each file should have at least |
| 647 | 630 |   | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 |   |   |
| 649 |     | - | _<one line to give the program's name and a brief idea of what it does.> |
| 650 |     | - | _Copyright (C) <year>  <name of author> |
|     | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
|     | 633 | + | Copyright (C) <year>  <name of author> |
| 651 | 634 |   |   |
| 652 |     | - | _This program is free software: you can redistribute it and/or modify |
| 653 |     | - | _it under the terms of the GNU Affero General Public License as |
| 654 |     | - | _published by the Free Software Foundation, either version 3 of the |
| 655 |     | - | _License, or (at your option) any later version. |
|     | 635 | + | This program is free software: you can redistribute it and/or modify |
|     | 636 | + | it under the terms of the GNU Affero General Public License as published by |
|     | 637 | + | the Free Software Foundation, either version 3 of the License, or |
|     | 638 | + | (at your option) any later version. |
| 656 | 639 |   |   |
| 657 |     | - | _This program is distributed in the hope that it will be useful, |
| 658 |     | - | _but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 |     | - | _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 |     | - | _GNU Affero General Public License for more details. |
|     | 640 | + | This program is distributed in the hope that it will be useful, |
|     | 641 | + | but WITHOUT ANY WARRANTY; without even the implied warranty of |
|     | 642 | + | MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
|     | 643 | + | GNU Affero General Public License for more details. |
| 661 | 644 |   |   |
| 662 |     | - | _You should have received a copy of the GNU Affero General Public License |
| 663 |     | - | _along with this program.  If not, see <http://www.gnu.org/licenses/>. |
|     | 645 | + | You should have received a copy of the GNU Affero General Public License |
|     | 646 | + | along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 |   |   |
| 665 | 648 |   | Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 |   |   |
| 667 |     | - | _If your software can interact with users remotely through a computer |
|     | 650 | + | If your software can interact with users remotely through a computer |
| 668 | 651 |   | network, you should also make sure that it provides a way for users to |
| 669 | 652 |   | get its source.  For example, if your program is a web application, its |
| 670 | 653 |   | interface could display a "Source" link that leads users to an archive |
| 671 | 654 |   | of the code.  There are many ways you could offer source, and different |
| 672 | 655 |   | solutions will be better for different programs; see section 13 for the |
| 673 | 656 |   | specific requirements. |
| 674 | 657 |   |   |
| 675 |     | - | _You should also get your employer (if you work as a programmer) or school, |
|     | 658 | + | You should also get your employer (if you work as a programmer) or school, |

| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

∨ 486 ▰▰▰ tools/LICENSE.txt 🗐

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                  Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                      Preamble |
| 25 | | - |
| 26 | | -  The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | - _The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |

N4J_019404

```diff
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
   14       + The licenses for most software and other practical works are designed
   15       + to take away your freedom to share and change the works.  By contrast,
   16       + our General Public Licenses are intended to guarantee your freedom to
   17       + share and change all versions of a program--to make sure it remains free
   18       + software for all its users.
35   19
36          -   When we speak of free software, we are referring to freedom, not
   20       + When we speak of free software, we are referring to freedom, not
37   21       price.  Our General Public Licenses are designed to make sure that you
38   22       have the freedom to distribute copies of free software (and charge for
39   23       them if you wish), that you receive source code or can get it if you
40   24       want it, that you can change the software or use pieces of it in new
41   25       free programs, and that you know you can do these things.
42   26
43          -   Developers that use our General Public Licenses protect your rights
   27       + Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31
48          -   A secondary benefit of defending all users' freedom is that
   32       + A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41
58          -   The GNU Affero General Public License is designed specifically to
   42       + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49
66          -   An older license, called the Affero General Public License and
   50       + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55
72          -   The precise terms and conditions for copying, distribution and
   56       + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58
75          -                       TERMS AND CONDITIONS
   59       +                       TERMS AND CONDITIONS
   60       +
   61       + 0. Definitions.
78   62
77          -  0. Definitions.
   63       + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79          -  "This License" refers to version 3 of the GNU Affero General Public
80          - License.
   65       + "Copyright" also means copyright-like laws that apply to other kinds of
   66       + works, such as semiconductor masks.
81   67
```

(208 of 299), Page 208 of 299
10/2/2019    Case Updated include NSE to file to dispute AGPL aside not violate that is/11graphfoundation/ongdb@c0b23b2... GitHub
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 208 of 299

| 82 | | - "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | - "The Program" refers to any copyrightable work licensed under this |
| | 58 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License. Each licensee is addressed as "you". "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | - To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | - A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | - To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - 1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it. "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 136 | 114 | Component, and (b) serves only to enable use of the work with that |
| 137 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 138 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |

| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | _The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | _The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | _2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | _All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | _You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |

```
185  + You may convey verbatim copies of the Program's source code as you
203  186  receive it, in any medium, provided that you conspicuously and
204  187  appropriately publish on each copy an appropriate copyright notice;
205  188  keep intact all notices stating that this License and any
206  189  non-permissive terms added in accord with section 7 apply to the code;
207  190  keep intact all notices of the absence of any warranty; and give all
208  191  recipients a copy of this License along with the Program.
209  192
210       - _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
213  195
213       - _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       - _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219       - _a) The work must carry prominent notices stating that you modified
220       - _it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222       - _b) The work must carry prominent notices stating that it is
223       - _released under this License and any conditions added under section
224       - _7.  This requirement modifies the requirement in section 4 to
225       - _"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       - _c) You must license the entire work, as a whole, under this
228       - _License to anyone who comes into possession of a copy.  This
229       - _License will therefore apply, along with any applicable section 7
230       - _additional terms, to the whole of the work, and all its parts,
231       - _regardless of how they are packaged.  This License gives no
232       - _permission to license the work in any other way, but it does not
231       - _invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       - _d) If the work has interactive user interfaces, each must display
236       - _Appropriate Legal Notices; however, if the Program has interactive
237       - _interfaces that do not display Appropriate Legal Notices, your
238       - _work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       - _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
```

Page 846     N4J_019408

(211 of 299), Page 211 of 299

10/2/2019    Case Updated the ONSET to the DEPUTE/AGPL aside not violate the IS/11 graph for mad by on ongdb of c0b23b · GitHub

Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 211 of 299

| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - _6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - _You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - _a) Convey the object code in, or embodied in, a physical product |
| 258 | | - _(including a physical distribution medium), accompanied by the |
| 259 | | - _Corresponding Source fixed on a durable physical medium |
| 260 | | - _customarily used for software interchange. |
| 261 | | - |
| 262 | | - _b) Convey the object code in, or embodied in, a physical product |
| 263 | | - _(including a physical distribution medium), accompanied by a |
| 264 | | - _written offer, valid for at least three years and valid for as |
| 265 | | - _long as you offer spare parts or customer support for that product |
| 266 | | - _model, to give anyone who possesses the object code either (1) a |
| 267 | | - _copy of the Corresponding Source for all the software in the |
| 268 | | - _product that is covered by this License, on a durable physical |
| 269 | | - _medium customarily used for software interchange, for a price no |
| 270 | | - _more than your reasonable cost of physically performing this |
| 271 | | - _conveying of source, or (2) access to copy the |
| 272 | | - _Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - _c) Convey individual copies of the object code with a copy of the |
| 275 | | - _written offer to provide the Corresponding Source.  This |
| 276 | | - _alternative is allowed only occasionally and noncommercially, and |
| 277 | | - _only if you received the object code with such an offer, in accord |
| 278 | | - _with subsection 6b. |
| 279 | | - |
| 280 | | - _d) Convey the object code by offering access from a designated |
| 281 | | - _place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - _Corresponding Source in the same way through the same place at no |
| 283 | | - _further charge.  You need not require recipients to copy the |
| 284 | | - _Corresponding Source along with the object code.  If the place to |
| 285 | | - _copy the object code is a network server, the Corresponding Source |
| 286 | | - _may be on a different server (operated by you or a third party) |
| 287 | | - _that supports equivalent copying facilities, provided you maintain |
| 288 | | - _clear directions next to the object code saying where to find the |
| 289 | | - _Corresponding Source.  Regardless of what server hosts the |
| 290 | | - _Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - _available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | - _e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - _you inform other peers where the object code and Corresponding |
| 295 | | - _Source of the work are being offered to the general public at no |
| 296 | | - _charge under subsection 6d. |
| 297 | | - |
| 298 | | - _A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |
| | 246 | + (including a physical distribution medium), accompanied by a |
| | 247 | + written offer, valid for at least three years and valid for as |
| | 248 | + long as you offer spare parts or customer support for that product |

```
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
       282      from the Corresponding Source as a System Library, need not be
       283      included in conveying the object code work.
       284
       -   A "User Product" is either (1) a "consumer product", which means any
       285    + A "User Product" is either (1) a "consumer product", which means any
       286      tangible personal property which is normally used for personal, family,
       287      or household purposes, or (2) anything designed or sold for incorporation
       288      into a dwelling.  In determining whether a product is a consumer product,
       295      commercial, industrial or non-consumer uses, unless such uses represent
       296      the only significant mode of use of the product.
       297
       -   "Installation Information" for a User Product means any methods,
       298    + "Installation Information" for a User Product means any methods,
       299      procedures, authorization keys, or other information required to install
       300      and execute modified versions of a covered work in that User Product from
       301      a modified version of its Corresponding Source.  The information must
       302      suffice to ensure that the continued functioning of the modified object
       303      code is in no case prevented or interfered with solely because
       304      modification has been made.
       305
       -   If you convey an object code work under this section in, or with, or
       306    + If you convey an object code work under this section in, or with, or
       307      specifically for use in, a User Product, and the conveying occurs as
       308      part of a transaction in which the right of possession and use of the
       309      User Product is transferred to the recipient in perpetuity or for a
       314      modified object code on the User Product (for example, the work has
       315      been installed in ROM).
       316
       -   The requirement to provide Installation Information does not include a
       317    + The requirement to provide Installation Information does not include a
```

Page 848          N4J_019410
370/377

| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed. Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - _Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - _7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - _"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - _When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it. (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.) You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - _Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - _a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - _terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - _b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - _author attributions in that material or in the Appropriate Legal |
| 375 | | - _Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - _c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - _requiring that modified versions of such material be marked in |
| 379 | | - _reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - _d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - _authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - _e) Declining to grant rights under trademark law for use of some |

N4J_019411

```
385             -     trade names, trademarks, or service marks; or
        367     + e) Declining to grant rights under trademark law for use of some
        368     + trade names, trademarks, or service marks; or
386     369
387             -     f) Requiring indemnification of licensors and authors of that
388             -     material by anyone who conveys the material (or modified versions of
389             -     it) with contractual assumptions of liability to the recipient, for
390             -     any liability that these contractual assumptions directly impose on
391             -     those licensors and authors.
        370     + f) Requiring indemnification of licensors and authors of that
        371     + material by anyone who conveys the material (or modified versions of
        372     + it) with contractual assumptions of liability to the recipient, for
        373     + any liability that these contractual assumptions directly impose on
        374     + those licensors and authors.
392     375
393             -     All other non-permissive additional terms are considered "further
        376     + All other non-permissive additional terms are considered "further
394     377       restrictions" within the meaning of section 10.  If the Program as you
395     378       received it, or any part of it, contains a notice stating that it is
396             -     governed by this License along with a term that is a further restriction,
397             -     you may remove that term.  If a license document contains a further
398             -     restriction but permits relicensing or conveying under this License, you
399             -     may add to a covered work material governed by the terms of that license
400             -     document, provided that the further restriction does not survive such
401             -     relicensing or conveying.
402             -
403             -     If you add terms to a covered work in accord with this section, you
        379     + governed by this License along with a term that is a further
        380     + restriction, you may remove that term.  If a license document contains
        381     + a further restriction but permits relicensing or conveying under this
        382     + License, you may add to a covered work material governed by the terms
        383     + of that license document, provided that the further restriction does
        384     + not survive such relicensing or conveying.
        385     +
        386     + If you add terms to a covered work in accord with this section, you
404     387       must place, in the relevant source files, a statement of the
405     388       additional terms that apply to those files, or a notice indicating
406     389       where to find the applicable terms.
407     390
408             -     Additional terms, permissive or non-permissive, may be stated in the
        391     + Additional terms, permissive or non-permissive, may be stated in the
409     392       form of a separately written license, or stated as exceptions;
410     393       the above requirements apply either way.
411     394
412             -     8. Termination.
        395     + 8. Termination.
413     396
414             -     You may not propagate or modify a covered work except as expressly
        397     + You may not propagate or modify a covered work except as expressly
415     398       provided under this License.  Any attempt otherwise to propagate or
416     399       modify it is void, and will automatically terminate your rights under
417     400       this License (including any patent licenses granted under the third
418     401       paragraph of section 11).
419     402
420             -     However, if you cease all violation of this License, then your
        403     + However, if you cease all violation of this License, then your
421     404       license from a particular copyright holder is reinstated (a)
422     405       provisionally, unless and until the copyright holder explicitly and
423     406       finally terminates your license, and (b) permanently, if the copyright
424     407       holder fails to notify you of the violation by some reasonable means
425     408       prior to 60 days after the cessation.
426     409
427             -     Moreover, your license from a particular copyright holder is
```

```
410  + Moreover, your license from a particular copyright holder is
428  411  + reinstated permanently if the copyright holder notifies you of the
429  412  + violation by some reasonable means, this is the first time you have
430  413  + received notice of violation of this License (for any work) from that
431  414  + copyright holder, and you cure the violation prior to 30 days after
432  415  + your receipt of the notice.
433  416
434       - _Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418  licenses of parties who have received copies or rights from you under
436  419  this License.  If your rights have been terminated and not permanently
437  420  reinstated, you do not qualify to receive new licenses for the same
438  421  material under section 10.
439  422
440       - _9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442       - _You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426  run a copy of the Program.  Ancillary propagation of a covered work
444  427  occurring solely as a consequence of using peer-to-peer transmission
445  428  to receive a copy likewise does not require acceptance.  However,
446  431  not accept this License.  Therefore, by modifying or propagating a
445  432  covered work, you indicate your acceptance of this License to do so.
450  433
451       - _10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       - _Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437  receives a license from the original licensors, to run, modify and
455  438  propagate that work, subject to this License.  You are not responsible
456  439  for enforcing compliance by third parties with this License.
457  440
458       - _An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442  organization, or substantially all assets of one, or subdividing an
460  443  organization, or merging organizations.  If propagation of a covered
461  444  work results from an entity transaction, each party to that
465  448  Corresponding Source of the work from the predecessor in interest, if
466  449  the predecessor has it or can get it with reasonable efforts.
467  450
468       - _You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452  rights granted or affirmed under this License.  For example, you may
470  453  not impose a license fee, royalty, or other charge for exercise of
471  454  rights granted under this License, and you may not initiate litigation
472  455  (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456  any patent claim is infringed by making, using, selling, offering for
474  457  sale, or importing the Program or any portion of it.
475  458
476       - _11. Patents.
     459  + 11. Patents.
477  460
478       - _A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462  License of the Program or a work on which the Program is based.  The
480  463  work thus licensed is called the contributor's "contributor version".
481  464
482       - _A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466  owned or controlled by the contributor, whether already acquired or
484  467  hereafter acquired, that would be infringed by some manner, permitted
```

Page 851    N4J_019413

10/2/2019    Case 3:pdated/neu/0iQNSEHbd file to be patel/ABHt asde not violathaCna 18/11 gtaphfoelatyi ai/ongob @c0b23b3 - GitHub

(216 of 299), Page 216 of 299 — Case 24-5538, 12/23/2024, DktEntry: 18.5, Page 216 of 299

| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - _If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - _If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - _A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License. You may not convey a covered |
| 530 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - _12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License. If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - _Notwithstanding any other provision of this License, if you modify the |

| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - _Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work. The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - _14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - _The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time. Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - _Each version is given a distinguishing version number. If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation. If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - _If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - _Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work. The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time. Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number. If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation. If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |

(218 of 299), Page 218 of 299
10/2/2019  Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 218 of 299
Updated the GNU GPL to the current AGPL and also not violate the IS/11.org foundation/ongdb@c0b23b - GitHub

```
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600 583    permissions.  However, no additional obligations are imposed on any
601 584    author or copyright holder as a result of your choosing to follow a
602 585    later version.
603 586
604        -  15. Disclaimer of Warranty.
587    + 15. Disclaimer of Warranty.
605 588
606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615        -  16. Limitation of Liability.
598    + 16. Limitation of Liability.
616 599
617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608    SUCH DAMAGES.
626 609
627        -  17. Interpretation of Sections 15 and 16.
610    + 17. Interpretation of Sections 15 and 16.
628 611
629        -  If the disclaimer of warranty and limitation of liability provided
612    + If the disclaimer of warranty and limitation of liability provided
630 613    above cannot be given local legal effect according to their terms,
631 614    reviewing courts shall apply local law that most closely approximates
632 615    an absolute waiver of all civil liability in connection with the
633 616    Program, unless a warranty or assumption of liability accompanies a
634 617    copy of the Program in return for a fee.
635 618
636        -            END OF TERMS AND CONDITIONS
619    + END OF TERMS AND CONDITIONS
637 620
638        -            How to Apply These Terms to Your New Programs
621    + How to Apply These Terms to Your New Programs
639 622
640        -  If you develop a new program, and you want it to be of the greatest
623    + If you develop a new program, and you want it to be of the greatest
641 624    possible use to the public, the best way to achieve this is to make it
642 625    free software which everyone can redistribute and change under these terms.
643 626
644        -  To do so, attach the following notices to the program.  It is safest
627    + To do so, attach the following notices to the program.  It is safest
645 628    to attach them to the start of each source file to most effectively
646 629    state the exclusion of warranty; and each file should have at least
647 630    the "copyright" line and a pointer to where the full notice is found.
648 631
649        -  <one line to give the program's name and a brief idea of what it does.>
650        -  Copyright (C) <year>  <name of author>
632    + <one line to give the program's name and a brief idea of what it does.>
633    + Copyright (C) <year>  <name of author>
651 634
```

(219 of 299), Page 219 of 299 Case: 24-5538, 12/23/2024, DktEntry: 18.5, Page 219 of 299

10/2/2019    Case Updated the LICENSE of the compute-RIGHT.md file to comply that it is a violation that is/11graphfoundation/ongdb@c0b23b2 · GitHub

```
652              -     This program is free software: you can redistribute it and/or modify
653              -     it under the terms of the GNU Affero General Public License as
654              -     published by the Free Software Foundation, either version 3 of the
655              -     License, or (at your option) any later version.
         635     +   This program is free software: you can redistribute it and/or modify
         636     +   it under the terms of the GNU Affero General Public License as published by
         637     +   the Free Software Foundation, either version 3 of the License, or
         638     +   (at your option) any later version.
656      639
657              -     This program is distributed in the hope that it will be useful,
658              -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659              -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660              -     GNU Affero General Public License for more details.
         640     +   This program is distributed in the hope that it will be useful,
         641     +   but WITHOUT ANY WARRANTY; without even the implied warranty of
         642     +   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643     +   GNU Affero General Public License for more details.
661      644
662              -     You should have received a copy of the GNU Affero General Public License
663              -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645     +   You should have received a copy of the GNU Affero General Public License
         646     +   along with this program.  If not, see <https://www.gnu.org/licenses/>.
664      647
665      648        Also add information on how to contact you by electronic and paper mail.
666      649
667              -   If your software can interact with users remotely through a computer
         650     +   If your software can interact with users remotely through a computer
668      651        network, you should also make sure that it provides a way for users to
669      652        get its source.  For example, if your program is a web application, its
670      653        interface could display a "Source" link that leads users to an archive
671      654        of the code.  There are many ways you could offer source, and different
672      655        solutions will be better for different programs; see section 13 for the
673      656        specific requirements.
674      657
675              -   You should also get your employer (if you work as a programmer) or school,
         658     +   You should also get your employer (if you work as a programmer) or school,
676      659        if any, to sign a "copyright disclaimer" for the program, if necessary.
677      660        For more information on this, and how to apply and follow the GNU AGPL, see
678              - <http://www.gnu.org/licenses/>.
679              -
680              -
681              - "Commons Clause" License Condition
682              -
683              - The Software is provided to you by the Licensor under the License, as
684              - defined below, subject to the following condition. Without limiting
685              - other conditions in the License, the grant of rights under the License
686              - will not include, and the License does not grant to you, the right to
687              - Sell the Software.  For purposes of the foregoing, "Sell" means
688              - practicing any or all of the rights granted to you under the License
689              - to provide to third parties, for a fee or other consideration,
690              - a product or service that consists, entirely or substantially,
691              - of the Software or the functionality of the Software. Any license
692              - notice or attribution required by the License must also include
693              - this Commons Cause License Condition notice.
         661     + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** c0b23b2

Please sign in to comment.

**EXHIBIT 40**

**From:** John Mark Suhy (jmsuhy@purethink.com)
**To:** Joerg Baach (joerg@baach.de)
**CC:**
**BCC:**
**Subject:** Re: ONgDB Source / License
**Attachments:**
**Sent:** 01/18/2019 05:32:37 PM -0800 (PST)

Neo4j removed the enterprise source at 3.5-beta03 - there is a small and growing team who keeps the enterprise code (under enterprise sub-module) up to date and adding new features.

It would be much harder if Neo4j core was closed source!

3.4.12 is actually ready to go as well. It is going through testing this weekend.

Have a good weekend,

John Mark

On Fri, Jan 18, 2019, 12:44 PM Joerg Baach <joerg@baach.de wrote:
> Hello John Mark,
>
> very exiting news, glad to hear it. I am really looking forward to build
> the code - quite busy on the weekend, but I'll surely manage during the
> week.
>
> One question though: is this a 3.5 Community with 3.4 enterprise - Add
> ons, or how do you get around the AGPL removal from neo4j enterprise in
> December?
>
> Thanks a lot, your work is hugely appreciated!
>
>   Joerg
>
>
> On 18.01.19 17:41, John Mark Suhy wrote:
> > Hello Jörg,
> >
> > I just wanted to let you know that for ONgDB 3.5 - we merged the build
> > framework and enterprise code back into the code repository like it used
> > to be before Neo started stripping it out.
> >
> > I have build instructions as well since everything is much easier now.
> >
> > See: https://github.com/GraphFoundation/ongdb
> >
> > Do you want to.try building everything now to flush out my instructions?
> >
> >
> > Let me know.
> >
> > Thank you,
> >
> > John Mark
> >
> >



Witness:
John Mark Suhy

**Exhibit 28**

10/22/2020 B Gerald

> On Fri, Nov 9, 2018, 6:39 PM Joerg Baach <joerg@baach.de
> <mailto:joerg@baach.de> wrote:
>
>   Hi John,
>
>   I am quite delighted to have found your website, first because of
>   pricing info, but more important because of your work on making the
>   neo4j enterprise version available again.
>
>   May I ask two questions:
>
>   - where can I find the source of the binaries you provide?
>   - could you provide instructions on how to build your binaries myself?
>
>   I am asking because I tried to generate the neo4j binaries myself, but
>   run into the issues you describe in your blog post. Now I would love to
>   try the enterprise version, ideally in a version that I can/could
>   verify.
>
>   Cheers, and thanks again for your work!
>
>     Jörg
>

# EXHIBIT 41



graphfoundation / ongdb

Code | Issues 3 | Pull requests 2 | Actions | Projects | Wiki | Security | Insights

**Join GitHub today**

GitHub is home to over 50 million developers working together to host and review code, manage projects, and build software together.

Sign up

Dismiss

3.6 | 41 branches | 293 tags | Go to file | Code

bradnussbaum Merge pull request #50 from graphfoundation/3.6-fulltext-paging ... ✓ 0ca04b3 2 days ago 61,426 commits

| | | |
|---|---|---|
| .github/ISSUE_TEMPLATE | Replace Neo4j w/ ONgDB | 7 months ago |
| .mvn | Add the maven-profiler extension | 4 years ago |
| build-resources | 3.6.1-SNAPSHOT | 4 months ago |
| build | Fixes to checkstyle | 6 months ago |
| community | Adds in paging feature to Fulltext queries. Depreciates 'queryNodes'/... | 5 days ago |
| enterprise | Adds in paging feature to Fulltext queries. Depreciates 'queryNodes'/... | 5 days ago |
| integrationtests | Adds class FulltextSortIndexCausalClusterIT into the Integration Tests. | 3 months ago |
| packaging | 3.6.1-SNAPSHOT | 4 months ago |
| stresstests | 3.6.1-SNAPSHOT | 4 months ago |
| tools | 3.6.1-SNAPSHOT | 4 months ago |
| .gitignore | Bump checkstyle version to 8.26 | 11 months ago |
| .scalafmt.conf | initial scala auto-formatting of util module | 3 years ago |
| CONTRIBUTING.md | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 7 months ago |
| LICENSE.txt | Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... | 2 years ago |
| README.asciidoc | Updating readme | 5 months ago |

**About**

ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB integrates Neo4j Open Core commits.

www.graphfoundation.org/projects/o...

Readme

AGPL-3.0 License

**Releases** 293

3.5.19 Latest
on Aug 12

+ 292 releases

**Packages**

No packages published

**Contributors** 182



pom.xml                          3.6.1-SNAPSHOT                                    4 months ago

+ 171 contributors

README.asciidoc

### Languages

- Java 81.4%    • Scala 17.6%
- PowerShell 0.3%  • Gherkin 0.3%
- Shell 0.2%    Roff 0.2%

BUILD STATUS: SUCCESS

# ONgDB - fork of Neo4j Enterprise: Graphs for Everyone

Open Native Graph DB (ONgDB) is a fork of the neo4j project that continues development of the neo4j enterprise codebase as a fully open source project after Neo4j Inc's Open Core Shift that closed ongoing development and removed existing source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

Learn more about our open source mission at The Graph Foundation website.

## Using ONgDB

ONgDB is available as a standalone server, an embeddable component or a Docker image. You can download distributions from our CDN or pull images from DockerHub.

## Extending ONgDB

We encourage experimentation with ONgDB. You can build extensions to ONgDB, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. The Community edition (in the community/ directory) is GPLv3. The Enterprise edition (enterprise/) is licensed under the AGPLv3. |
| --- | --- |

## Dependencies

ONgDB is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

macOS users need to have Homebrew installed.

N4J_019941

11/9/2020 GitHub – graphfoundation/ongdb: ONgDB (Open Native Graph DB) – Neo4j fork with enterprise code bricks. ONgDB integrates Neo4j Open Core commits.

### With brew on macOS

```
brew install maven
```

Please note that we do not support building Debian packages on macOS.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
```

## Building ONgDB

Before you start running the unit and integration tests in the ONgDB Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.
- Test execution is, of course, part of the build.
- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.
- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.
- To build the documentation see the ONgDB documentation.
- If you are running into problems building on Windows you can try building ONgDB in a Ubuntu virtual machine.
- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running ONgDB

After running a `mvn clean install`, cd into `packaging/standalone/target` and extract the version you want. If you are not building from source you can start from a published release.

### Linux/macOS

On Linux/macOS you want to run:

N4J_019942

```
bin/neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474` .

### Windows

On Windows you want to run:

```
bin\neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474` .

### Maven

If you are not interested in the tarballs and just want to run ONgDB you can instead run a `mvn clean install -DminimalBuild` and then `cd` into `community/server` and run:

```
mvn clean compile exec:java
```

to start ONgDB.

### Docker

To run with Docker execute the following:

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.6
```

to start `localhost:7474` . See DockerHub for published release tags and more details.

## Licensing

ONgDB Community Edition is an open source product licensed under GPLv3.

ONgDB Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

ONgDB Enterprise Edition consists of modules from ONgDB Community Edition and modules licensed under AGPLv3 in this repository.

## Misc

N4J_ 019943

ONgDB IDE code style configs can be found at under the build/ folder of this repository.

N4J_019944

# EXHIBIT 42

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **To:** | Witherspoon, Robin L (robin.l.witherspoon@perspecta.com) |
| **CC:** | Thompson, Janet K (janet.k.thompson@perspecta.com) |
| **BCC:** | |
| **Subject:** | Re: RFQ 031219 Neo4J |
| **Attachments:** | image001.png; |
| **Sent:** | 03/26/2019 10:06:55 AM -0700 (PST) |

I wanted to follow up with you regarding the Neo4j quote to help you understand the options.

I hope this information is useful to you in the future.

1. You do not have to pay any licensing fees for the software you requested.
Neo4j AKA Neo4j Server is available to use 100% free, in production.  It is open source.

You may not know this because Neo4j partners are forbidden to support
and promote this in their partner contracts.

I would be happy to connect your client to our federal clients to
learn more as an interagency exchange.

2. Neo4j Enterprise <= v3.4, ONgDB Enterprise => v3.5 and all versions of Neo4j Core
 are all 100% free and open.  You are asking for a support subscription which gives you limited email and phone support.

The packages from the link below (that was posted on a GSA
schedule previously) are basically support contracts.
https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html

Also See:
https://graphfoundation.org/ongdb/
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb


3. Open Native Graph Database (ONgDB) is a free and open fork of Neo4j
Enterprise which has been adopted by US Treasury.  It is the same core Neo4j source code, and has enterprise modules
added. (All open source).

More agencies are adopting it as they learn about it.
ONgDB takes Neo4j core (which is open source) and adds enterprise
features into it, all 100% free and open, with no limits on cores or
cluster instances that 'commercial subscriptions' impose.
See:
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb


2) Neo4j partners are forbidden from supporting or promoting open
source distributions.  Furthermore there was a system in place that
allowed partners to 'register' an 'opportunity'
which further limits your ability to get fair competing quotations.

3) You may have brand name justification issues and face protest
around any Neo4j procurement because of several factors that are in
part because of its dual license model (open source or commercial) and
is hard to justify because there is a great deal of past performance across the open source, and forks in the US federal

IGOV0001573351.0001

government.

I hope this information was useful.

Feel free to reach out to me anytime if you have any questions.

Respectfully,

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com


On Wed, Mar 13, 2019 at 2:58 PM John Mark Suhy <jmsuhy@igovsol.com> wrote:
  Good afternoon.

  Below is our quote.

  I wanted to point out that what you are asking for does not actually exist.  I.E.  You referenced Neo4j Server - but you have
  quite a few options, most of which cost nothing.
  I have to assume you are requesting a support contract considering that you can use the software you mentioned at no
  cost under open source licenses.

  I also wanted to point out that ONgDB (https://graphfoundation.org/ongdb) is the open fork of Neo4j used by federal
  agencies.  You may want to keep that in mind in the future for brand name justification.

  I believe any Neo4j based offering is not TAA compliant as most development on the software is done in Sweden, so I am
  stating that this quote is not TAA compliant.

  Quote:
  Not TAA compliant
  Server Package: Your choice:
    0$ Neo4j Enterprise open source distribution (<3.4.12), Neo4j core distribution (any), or ONgDB Enterprise 3.5 >)
    + Graphsware PHP-Neo4J Client (Guzzlehttp, Heoku, Myclabs, Pimple, Psr, Silex, Symfony, and Composer)
    $5,000 basic support

  Feel free to give me a call and I can help you figure out the best options.

  Thank you,


  John Mark Suhy
  iGov Inc
  jmsuhy@igovsol.com
  703-862-7780
  https://igovsol.com


  On Tue, Mar 12, 2019 at 4:35 PM Witherspoon, Robin L <robin.l.witherspoon@perspecta.com> wrote:

    Good Afternoon IGovSol Team –

    The company's new name is Perspecta formed by the proposed merger of the DXC Technology U.S. Public Sector (USPS)

business with Vencore and KeyPoint Government Solutions, effective June 1, 2018.   Effective 11/1/18, Vencore, Inc., changed its name to Perspecta Engineering Inc.  This action is a name change only.  All references to Vencore, Inc. hereunder have been changed to Perspecta.

Please provide a firm fixed quotation as this is a competitive source solicitation in which criteria for award will be best value which will be a combination of availability, ETA, past performance (if applicable), price and freight.

 **Issue a Quote in my name (solely for the purpose of the quote only) under Perspecta Engineering  Inc., containing your best possible price having applicable discounts, state on quote if "TAA Compliant" (See definition below) and list your availability. Include shipping cost within the quote and FOB = Destination.**

 "TAA refers to the Trade Agreements Act (19 U.S.C. & 2501-2581), which is intended to foster fair and open international trade. TAA requires that the U.S. Government may acquire only "U.S. – made or designated country end products. This act requires that contractors must certify that each end product meets the applicable requirements. End products are 'those articles, materials and supplies to be acquired for public use'." This includes items which have been "substantially transformed" in the United States."

Please review the below specs and "Reply All" when providing your best and final offer no later than 3:00pm EDT on 3/13/19, or sooner. To be considered remember to list either TAA Compliant or non-TAA on your quotation.

Proposal Quotation Needed

Location:

Perspecta Engineering Inc.

15052 Conference Center Drive

Chantilly, VA  20151

POC: Janet Thompson

| Description | Qty |
|---|---|
| Neo4J Server including the Graphsware PHP-Neo4J Client (Guzzlehttp, Heoku, Myclabs, Pimple, Psr, Silex, Symfony, and Composer) | 2 |

Perspecta Engineering Inc. RFQ Instructions and CorpDoc02ser are attached for your reference.

In the event you plan not to respond to this request within the time allocated, please send an email stating "No Bid" with an explanation in the body.  I look forward to hearing from you and thank you in advance.

Respectfully,


**Robin L. Witherspoon**

Sr. Procurement Specialist IV

Perspecta Engineering Inc.

Email:  robin.l.witherspoon@perspecta.com

O: 571-612-7013   F:703-460-3971

15050 Conference Center Drive, Chantilly, VA  20151

 https://cdn.frontify.

IGOV0001573351.0004

# EXHIBIT 43

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **To:** | steins@sec.gov (steins@sec.gov) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: Neo4j Options / Prices |
| **Attachments:** | |
| **Sent:** | 05/07/2019 08:01:20 AM -0700 (PST) |

I wanted to follow up with you so you understand your options around
Neo4j. Most people are not aware of these options, which I will
explain why in this email.

First, I believe that Neo4j is no longer on the GSA schedule, meaning
you may have to find another path for procurement path, assuming you
want to procure it after learning about your free options which you
can have existing vendors support as long as they have not signed the
Neo4j partner agreement which adds restrictions to Neo4j open source
license usage.

I hope this information is useful, feel free to call me anytime with
any questions.

I am happy to connect you with the Department of Treasury (IRS) to
discuss options as an interagency exchange. They are using ONgDB (Open
Native Graph Database) with support from existing vendors and were the
first big agency to purchase services from vendors without limitations
that are placed on Neo4j partners.

When I mention ONgDB (Open Native Graph Database) - this is just the
Neo4j code (https://github.com/neo4j/neo4j) combined with the
enterprise code. It is 100% open source and a drop in replacement for
the same Neo4j version.

1. You do not have to pay any licensing fees for the software you requested.
Neo4j Enterprise < 3.5 and ONgDB (Open Native Graph Database)
Enterprise (all versions) are available to use 100% free, in
production.

You may not know this because Neo4j partners are forbidden to support
and promote this in their partner contracts.

2. Neo4j Enterprise <= v3.4, ONgDB Enterprise => v3.5 and all versions
of Neo4j community
are all 100% free and open. You can use them in production and in
closed source projects.

You were looking at a package on GSA which is basically a support
subscription which gives you limited email and phone support.

The packages from the link below (that was posted on a GSA
schedule previously) are basically support contracts.
https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html

Also See:
https://graphfoundation.org/ongdb/

IGOV0001573343.0001

https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb

3. Open Native Graph Database (ONgDB) is a free and open fork of Neo4j
Enterprise which has been adopted by US Treasury. It is the same core
Neo4j source code, and has enterprise modules added. (All open
source).

More agencies are adopting ONgDB over Neo4j as they learn that it is
just the free and open Neo4j enterprise alternative.
ONgDB takes Neo4j core (which is open source) and adds enterprise
features into it, all 100% free and open, with no limits on cores or
cluster instances that 'commercial subscriptions' impose.
See:
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb

2) Neo4j partners are forbidden from supporting or promoting open
source distributions. Furthermore there was a system in place that
allowed partners to 'register' an 'opportunity'
which further limits your ability to get fair competing quotations.

3) You may have brand name justification issues and face protest
around any Neo4j procurement because of several factors that are in
part because of its dual license model (open source or commercial) and
is hard to justify because there is a great deal of past performance
across the open source, and forks in the US federal government.

I hope this information was useful.

Feel free to reach out to me anytime if you have any questions.

Respectfully,
John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com
On Wed, May 1, 2019 at 10:08 AM John Mark Suhy wrote:
>
> Hello Mr. Stein,
>
> IAI forwarded me your contact information and said you were inquiring about Neo4j.
>
> I wanted to let you know I will send you information regarding your Neo4j options by Friday.
>
> You may not know this but you do not need to purchase Neo4j licenses to use it in production, and you can use it in closed
sourced projects. With that said, you are essentially purchasing support.
>
> I'll put together a write-up that clarifies all options available so you can make a more informed decision / procurement.
>
> If you have any questions feel free to email or call me anytime at 703-862-7780
>
> Have a good day,

   IGOV0001573343.0002

```
>
>
> John Mark Suhy
> CTO iGov Inc
> jmsuhy@igovsol.com
> 703-862-7780
> https://igovsol.com
>
>
>
>
> --
> John Mark Suhy
> iGov Inc
> jmsuhy@igovsol.com
> 703-862-7780
> https://igovsol.com
```

IGOV0001573343.0003

# EXHIBIT 44

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **To:** | Ken Woo (k-woo@northwestern.edu) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: Neo4j enterprise licensing |
| **Attachments:** | |
| **Sent:** | 05/29/2019 07:07:24 AM -0700 (PST) |

Good morning,

We do not have the current pricing, but I suspect it does not change that much.

I would recommend using the Neo4j Enterprise fork called ONgDB (Open Native Graph Database) if you want all the enterprise features with no limitations on cores, cluster instances, etc.  You can use it in production as well.

https://graphfoundation.org/ongdb/

We use this for large US government projects and the Graph Foundation was setup to ensure Neo4j/ONgDB remains free and open.

It is Neo4j Core + Enterprise feature set added back in, so it is drop in replacement for a Neo instance of the same version. (Ex: 3.5.5)

Let me know if you have any questions or need any help.

Have a good day,

John Mark

On Wed, May 29, 2019, 9:51 AM Ken Woo <k-woo@northwestern.edu> wrote:

> Hello,
>
> Pardon this brief intrusion:
>
> Your blog about Neo4j enterprise licensing and pricing : https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html
> Very helpful and informative, thank you for posting this.
>
> I was wondering if there were updated licensing and pricing information, you were not kidding about Neo4j keeping these under wraps and very tight lip about them.  My organization is planning on offering Neo4j for student use for their homework assignments and not putting into production, what version would you recommend for this scenario?
>
> Thank you for your time.
>
> Ken

IGOV0001573337.0001

Ken Woo, MSCS, MBA, Ed.D.

Senior Director, I.T. and Facilities

Northwestern University

School of Professional Studies

k-woo@northwestern.edu

# EXHIBIT 45

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@purethink.com) |
| **To:** | patrick.widener@sandia.gov |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Ephemeris Service Article |
| **Attachments:** | |
| **Sent:** | 03/29/2019 08:41:06 PM -0700 (PST) |

Hello Patrick,

I came across a document you were working on:
https://www.osti.gov/servlets/purl/1497350

We are the vendor who supported Sandia National Laboratories around
Neo4j for another project.

I wanted to make sure you knew that you can use Neo4j Enterprise AGPL
distributions at no cost, and with no limitations.

I figured you may not know about this.

Also - you may want to check out https://graphfoundation.org/ongdb/
Which is a free and open fork of Neo4j Enterprise starting at 3.5.
The US Treasury and other agencies are using the AGPL enterprise
distributions in production.

Your Sandia support system is still live - if you need access to it to
get the latest enterprise distributions, just let me know.

Have a good weekend,

John Mark Suhy
CTO PureThink LLC
jmsuhy@purethink.com
703-862-7780

IGOV0001570021

# EXHIBIT 46

| | |
|---|---|
| **From:** | Delawder, Colleen M CTR USARMY NGIC (USA)(colleen.m.delawder.ctr@mail.mil) |
| **To:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | RE: [Non-DoD Source] Re: Links - follow up email #2 (UNCLASSIFIED) |
| **Attachments:** | |
| **Sent:** | 08/08/2019 04:46:52 AM -0700 (PST) |

CLASSIFICATION: UNCLASSIFIED

John Mark,

Yes, they did, thank you!  I'm looking through them now and I've spoken to Sheila as well.  Thanks for all the info and I'll reach back out to you once I've reviewed everything.

Thanks,
Colleen

Colleen Delawder, CTR
Lead Senior Systems Engineer
NGIC Mission Systems Engineering (NMSE) II
Phone: 434-951-1643
NIPR: colleen.m.delawder.ctr@mail.mil
SIPR: colleen.m.delawder.ctr@mail.smil.mil
JWICS: frdelcm@army.ic.gov

From: John Mark Suhy <jmsuhy@igovsol.com>
Sent: Thursday, August 8, 2019 7:16 AM
To: Delawder, Colleen M CTR USARMY NGIC (USA) <colleen.m.delawder.ctr@mail.mil>
Cc: Stinemire, Daniel J CTR USARMY NGIC (USA) <daniel.j.stinemire.ctr@mail.mil>
Subject: [Non-DoD Source] Re: Links - follow up email #2

All active links contained in this email were disabled. Please verify the identity of the sender, and confirm the authenticity of all links contained within the message prior to copying and pasting the address to a Web browser.

Good morning,

Could you please confirm if my 2 emails came through?

Thank you,

John Mark Suhy

On Tue, Aug 6, 2019, 1:39 PM John Mark Suhy <jmsuhy@igovsol.com < Caution-mailto:jmsuhy@igovsol.com > > wrote:

Good morning,

Below are the links I mentioned on our call.

ONgDB (Open Native Graph Database): Neo4j Enterprise OSS distribution downloads
3.5.8 will be up next week.

Caution-https://www.graphfoundation.org/projects/ongdb/ < Caution-https://www.graphfoundation.org/projects
/ongdb/ >

All ONgDB distributions are drop-in replacements for Neo4j Enterprise and Neo4j Community as they  use the
same code base and versioning.

Ex: ONgDB 3.5.8 is a drop-in replacement for Neo4j Enterprise 3.5.8 and so on.

Neo4j Official Source Code Repo:
Caution-https://github.com/neo4j/ < Caution-https://github.com/neo4j/ >

ONgDB Official Source Code Fork Repo:
(Kept in Sync with the official Neo4j source code github repos)
Caution-https://github.com/graphfoundation/ < Caution-https://github.com/graphfoundation/ >

We compile Neo4j branded distributions for agencies who added Neo4j branded distributions instead of
ONgDB branded distributions to their white lists. We have all versions of the Neo4j branded distributions up to
3.5 available on our GovCloud s3 download site.  If you need a specific version - let me know and I can send
you the direct link.

If you wanted Neo4j Enterprise 3.4.7 (neo4j branded) open source version of enterprise :  Caution-
https://dist.igovsol.com/neo4j-enterprise-3.4.7-unix.tar.gz < Caution-https://dist.igovsol.com/neo4j-enterprise-
3.4.7-unix.tar.gz >

We switched to the ONgDB branded Neo4j distributions starting with 3.5.x

The GraphFoundation, who releases ONgDB, was formed as a community run non-profit organization to ensure
Neo4j stays free and open. It has a governance model similar to the Apache foundation.

The US Treasury switched to the ONgDB distributions last year, and other federal agencies are starting to make
the switch as they learn about Neo4j's dual open source / commercial license models.

I am happy to connect you with the Internal Revenue Service - which is using ONgDB in production for a very
large analytics graph.

They can tell you some of the experiences they have had with Neo4j as a company, and why they switched to
the open source ONgDB distribution.

Dual open source /commercial licensed software , like Neo4j , are already causing previously unseen issues in
procurement (ex: brand name justification), and the same confusion seems to be happening in the white-list /
certification areas.  You may want to talk to GreyStones Group as they are experts in that area.

Regarding Hume - I am going to reach out to GraphAware this week to see if they have any legal restrictions on Hume being used with Neo4j open source licenses.

There would not be any technical restrictions as the licensing is 'virtual'.

You may also want to research the following technologies that offer same features / compete with Hume in the future if you find Hume to be too expensive, or not able to be configured to your needs.

- GraphGrid: Caution-https://www.graphgrid.com/gdp/ < Caution-https://www.graphgrid.com/gdp/ >

- GreyRaven (GreyStones Group) which also focuses on NLP, AI, etc.

- Linkurious (Not really a competitor of Hume - but it allows for the NLP and AI to be added easily and visualized.)

- GraphStack : iGov Inc will be releasing an open source platform to compete with Hume this year called GraphStack (Caution-https://graphstack.io < Caution-https://graphstack.io > ) - it is what powers the US Treasury research, analytics, and investigations platform we built out for them.  It leverages a micro-service architecture approach along with the top open source NLP, Machine learning. and 'big data' technologies to build extremely performant, software with no license costs.  (Think ONgDB, Elastic search, Kafka, Stanford NLP, and many OSS AI packages with different focus areas).

Some other things to consider:

Make sure your legal department reviews any documents Neo4j Inc wants it to sign.  You will want to remove any terms that say that once you purchase a commercial license, you can no longer use open source distributions, or terms that place virtual limitations on cores and instances when you agree to a commercial license or EULA.   ONgDB has none of these - as it's just the open source AGPL licensed Neo4j code base.

I hope this information is useful,

Feel free to reach out to me at any time if you have any questions.

Respectfully,

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com < Caution-mailto:jmsuhy@igovsol.com >
703-862-7780
Caution-https://igovsol.com < Caution-https://igovsol.com >

CLASSIFICATION: UNCLASSIFIED

    IGOV0001573310.0003

# EXHIBIT 47

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **To:** | shahak.nagiel@nextcentury.com |
| **CC:** | diane.griffith@nextcentury.com |
| **BCC:** | |
| **Subject:** | Re: Neo4j licensing |
| **Attachments:** | |
| **Sent:** | 10/22/2018 06:50:27 PM -0700 (PST) |

---

Good evening,

The 'closed source components'  referenced actually do have the related source code in the git repositories.  Neo4j Inc removed the code from the current branches but they were still in the history.

We actually package these feature's source code back into the open source distributions.  Turning features such as causal clustering encryption back on.
See:  https://github.com/GraphFoundation/neo4j-oe

Also, you can read the following post to understand more about what they have done.
See:  https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

These are just some of the reasons brand name justification for Neo4j Enterprise commercial packages is hard to support.  Not to mention the US Treasury has now adopted ONgDB Enterprise   -  which is the same code base, with just a different name and removal of the commons clause.

Even more, a side by side comparison of the commercial and open source enterprise distributions don't give an advantage from a technical perspective to the commercial side because they have the same feature parity as they come from the same core code base.

In fact the open source distributions have no limits on the number of cluster instances, cores, etc - not to mention they are 100% free.

Usually which one you go with falls to the cost of production support.   From a past performance perspective, the open source distributions are actually in production in the Federal government and there are companies such as us , AtomRain, GraphGrid, etc all have past performance providing production support for federal agencies for Neo4j Enterprise open source licenses.

One thing you will find in your research is that Neo4j partners are not allowed to promote or support the open source licenses, and furthermore , Neo4j Inc usually assigns a single partner to a specific deal, so from the commercial perspective, you actually have less options.

I would be happy to connect you with the US Treasury team we work with who are some of the original teams who moved to the open source enterprise distributions of Neo4j.    They have met with other agencies in the past to share their experience.

Feel free to call me anytime if you have more questions.


John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

   IGOV0001573500.0001

On Mon, Oct 22, 2018 at 8:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

> Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.
>
> When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com


2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

# EXHIBIT 48

| | |
|---|---|
| **From:** | Brad Nussbaum |
| **To:** | Shahak Nagiel |
| **Cc:** | Diane Griffith; John Mark Suhy |
| **Subject:** | Re: Neo4j licensing |
| **Date:** | Tuesday, February 19, 2019 7:21:50 AM |

The Free Software foundation, which owns rights to AGPLv3 license and its use, reviewed the Commons Clause that had been added and determined that it was not valid. AGPLv3 has clauses preventing additional clauses from being added and still licensing under the AGPLv3 license.

Best,
Brad

On Feb 19, 2019, at 10:46, Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Hi Brad,

Nice to meet you as well.  Could you please elaborate on this sentence:

*And when Neo4j, Inc. realized that the additional Commons Clause didn't prevent usage of enterprise features, it made the ultimate decision to remove all enterprise modules...*

Neo4j sales guys actually contacted us recently specifically about the Commons Clause modifier to the AGPLv3 license, pointing out that we may be in violation of it (if we are using open-sourced builds of their software--including, by extension, ONgDB).  What is this realization you are referring to?

Appreciate your time.



Shahak Nagiel
Principal Engineer
o (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum <brad@graphfoundation.org>
**Sent:** Tuesday, February 19, 2019 9:07 AM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing

Hi Shahak,

Nice to e-meet you.

Our intent is to move ONgDB forward in a fully open source manner governed by The Graph Foundation (non-profit). ONgDB 3.5 restores the Neo4j Enterprise source code that was removed by Neo4j, Inc. from https://github.com/neo4j/neo4j and continues development forward from there. Legacy Neo4j, Inc. contributions will continue to be licensed under AGPLv3 and net new Graph Foundation contributions will adopt a more open license structure. We are considering options right now from the community and would like to see the project eventually move fully to Apache2.

Our repo (https://github.com/graphfoundation/ongdb/) has all the enterprise capabilities in 3.5. You can find access to new distributions on the foundation site at https://www.graphfoundation.org/projects/ongdb/

You can read more about Neo4j, Inc.'s recent changes and the full Graph Foundation response here: https://www.graphfoundation.org/neo4j-is-open-core-now-what-ujah7ein5mis/

Best,
Brad

On Feb 19, 2019, at 08:48, John Mark Suhy <jmsuhy@igovsol.com> wrote:

I wanted to introduce you to Brad Nussbaum from the Graph Foundation.

He can tell you more about the high level goals and plans around ONgDB and answer any specific questions as well relating to ONgDB.

I cc'd him on this thread.

Have a good day,

John Mark

On Mon, Feb 18, 2019 at 8:01 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

No concerns on my part; I'm just trying to understand the plans and the implications for the future.  So will the Community portion of the codebase be merged from the neo4j repo for every release?

Thanks, and good evening.

Get Outlook for Android

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, February 18, 2019 7:41:07 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Yes - the graph foundation will be managing the enterprise features moving forward.

If you are using ONgDB and have any concerns, or don't see it keeping up with enterprise features, you can always switch to a commercial Neo4j Enterprise package through any partner on the Neo4j.com website.

GFI 30(b)(6)
Brad Nussbaum
**Ex 32**
10/16/2020   D My...

GFI000071
Page 887

On Mon, Feb 18, 2019 at 7:37 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Thanks, John. That helps, but this basically means that all enterprise changes moving forward (big fixes and new features alike) are completely forked off from Neo4j proper, right?  Any concerns about long-term consistency/parity/maintainability?

Get Outlook for Android

---

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, February 18, 2019 7:29:00 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Check out this issue - It may help you with your question.

https://github.com/graphfoundation/ongdb/issues/3

On Mon, Feb 18, 2019 at 6:33 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Hi John,

I presume you're aware that, as of the 3.5 branch in github, Neo4j seems to have close-sourced the entire enterprise/ directory.  (Here's one commit that was related.)

What's your take on this?  Where does this leave ONgDB moving forward?

Regards,
Shahak



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, October 22, 2018 9:50 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Good evening,

The 'closed source components' referenced actually do have the related source code in the git repositories.  Neo4j Inc removed the code from the current branches but they were still in the history.

We actually package these feature's source code back into the open source distributions.  Turning features such as causal clustering encryption back on.
See:  https://github.com/GraphFoundation/neo4j-oe

Also, you can read the following post to understand more about what they have done.
See:  https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

These are just some of the reasons brand name justification for Neo4j Enterprise commercial packages is hard to support.  Not to mention the US Treasury has now adopted ONgDB Enterprise  - which is the same code base, with just a different name and removal of the commons clause.

Even more, a side by side comparison of the commercial and open source enterprise distributions don't give an advantage from a technical perspective to the commercial side because they have the same feature parity as they come from the same core code base.

In fact the open source distributions have no limits on the number of cluster instances, cores, etc - not to mention they are 100% free.

Usually which one you go with falls to the cost of production support.  From a past performance perspective, the open source distributions are actually in production in the Federal government and there are companies such as us , AtomRain, GraphGrid, etc all have past performance providing production support for federal agencies for Neo4j Enterprise open source licenses.

One thing you will find in your research is that Neo4j partners are not allowed to promote or support the open source licenses, and furthermore , Neo4j Inc usually assigns a single partner to a specific deal, so from the commercial perspective, you actually have less options.

I would be happy to connect you with the US Treasury team we work with who are some of the original teams who moved to the open source enterprise distributions of Neo4j.    They have met with other agencies in the past to share their experience.

Feel free to call me anytime if you have more questions.

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

On Mon, Oct 22, 2018 at 8:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this

GFI000072

repository, **and other closed source components not present in this repository**.

When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?



Shahak Nagiel
Principal Engineer
e: (240) 297-5089 | c: (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

**EXHIBIT 49**

| | |
|---|---|
| **From:** | Shahak Nagiel |
| **To:** | Brad Nussbaum |
| **Cc:** | Diane Griffith; John Mark Suhy |
| **Subject:** | Re: Neo4j licensing |
| **Date:** | Tuesday, February 19, 2019 7:37:40 AM |

Thanks for your perspective, and I did run across this Github thread (which John was involved in) that seems to discuss this issue.  However, there does not seem to be a resolution there (certainly not from the Neo4j perspective, which defends their use of both AGPL and the Commons Clause).  Are there any other sources of information / guidance in this respect?  e.g. have any independent or government legal authorities weighed in on this to your knowledge?



**Shahak Nagiel**
Principal Engineer
☎ (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum <brad@graphfoundation.org>
**Sent:** Tuesday, February 19, 2019 11:21 AM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing

The Free Software foundation, which owns rights to AGPLv3 license and its use, reviewed the Commons Clause that had been added and determined that it was not valid. AGPLv3 has clauses preventing additional clauses from being added and still licensing under the AGPLv3 license.

Best,
Brad

On Feb 19, 2019, at 10:46, Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Hi Brad,

Nice to meet you as well.  Could you please elaborate on this sentence:

> And when Neo4j, Inc. realized that the additional Commons Clause didn't prevent usage of enterprise features, it made the ultimate decision to remove all enterprise modules...

Neo4j sales guys actually contacted us recently specifically about the Commons Clause modifier to the AGPLv3 license, pointing out that we may be in violation of it (if we are using open-sourced builds of their software--including, by extension, ONgDB).  What is this realization you are referring to?

Appreciate your time.



**Shahak Nagiel**
Principal Engineer
☎ (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum <brad@graphfoundation.org>
**Sent:** Tuesday, February 19, 2019 9:07 AM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing

Hi Shahak,

Nice to e-meet you.

Our intent is to move ONgDB forward in a fully open source manner governed by The Graph Foundation (non-profit). ONgDB 3.5 restores the Neo4j Enterprise source code that was removed by Neo4j, Inc. from https://github.com/neo4j/neo4j and continues development forward from there. Legacy Neo4j, Inc. contributions will continue to be licensed under AGPLv3 and net new Graph Foundation contributions will adopt a more open license structure. We are considering options right now from the community and would like to see the project eventually move fully to Apache2.

Our repo (https://github.com/graphfoundation/ongdb/) has all the enterprise capabilities in 3.5. You can find access to new distributions on the foundation site at https://www.graphfoundation.org/projects/ongdb/.

You can read more about Neo4j, Inc.'s recent changes and the full Graph Foundation response here: https://www.graphfoundation.org/neo4j-is-open-core-now-what-ujah7ein5mis/

Best,
Brad

On Feb 19, 2019, at 08:48, John Mark Suhy <jmsuhy@igovsol.com> wrote:

I wanted to introduce you to Brad Nussbaum from the Graph Foundation.

He can tell you more about the high level goals and plans around ONgDB and answer any specific questions as well relating to ONgDB.

I cc'd him on this thread.

Have a good day,



GFI 30(b)(6)
Brad Nussbaum

**Ex 33**

10/16/2020  D Myers

John Mark

On Mon, Feb 18, 2019 at 8:01 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

> No concerns on my part; I'm just trying to understand the plans and the implications for the future. So will the Community portion of the codebase be merged from the neo4j repo for every release?

> Thanks, and good evening.

> Get Outlook for Android

---

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, February 18, 2019 7:41:07 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Yes - the graph foundation will be managing the enterprise features moving forward.

If you are using ONgDB and have any concerns, or don't see it keeping up with enterprise features, you can always switch to a commercial Neo4j Enterprise package through any partner on the Neo4j.com website.

On Mon, Feb 18, 2019 at 7:37 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

> Thanks, John. That helps, but this basically means that all enterprise changes moving forward (big fixes and new features alike) are completely forked off from Neo4j proper, right? Any concerns about long-term consistency/parity/maintainability?

> Get Outlook for Android

---

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, February 18, 2019 7:29:00 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Check out this issue - It may help you with your question.

https://github.com/graphfoundation/ongdb/issues/3

On Mon, Feb 18, 2019 at 6:33 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

> Hi John,

> I presume you're aware that, as of the 3.5 branch in github, Neo4j seems to have close-sourced the entire enterprise/ directory. (Here's one commit that was related.)

> What's your take on this? Where does this leave ONgDB moving forward?

> Regards,
> Shahak



> **Shahak Nagiel**
> Principal Engineer
> w (240) 297-5089 | c (413) 274-2425
> shahak.nagiel@nextcentury.com

> 2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
> main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



> CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

---

**From:** John Mark Suhy <jmsuhy@igovsol.com>
**Sent:** Monday, October 22, 2018 9:50 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith
**Subject:** Re: Neo4j licensing

Good evening,

The 'closed source components' referenced actually do have the related source code in the git repositories. Neo4j Inc removed the code from the current branches but they were still in the history.

We actually package these feature's source code back into the open source distributions. Turning features such as causal clustering encryption back on.
See: https://github.com/GraphFoundation/neo4j-oe

Also, you can read the following post to understand more about what they have done.
See: https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

These are just some of the reasons brand name justification for Neo4j Enterprise commercial packages is hard to support. Not to mention the US Treasury has now adopted ONgDB Enterprise - which is the same code base, with just a different name and removal of the commons clause.

Even more, a side by side comparison of the commercial and open source enterprise distributions don't give an advantage from a technical perspective because the commercial side because they have the same feature parity as they come from the same core code base.

In fact the open source distributions have no limits on the number of cluster instances, cores, etc - not to mention they are 100% free.

Usually which one you go with falls to the cost of production support. From a past performance perspective, the open source distributions are actually in production in the Federal

government and there are companies such as us , AtomRain, GraphGrid, etc all have past performance providing production support for federal agencies for Neo4j Enterprise open source licenses.

One thing you will find in your research is that Neo4j partners are not allowed to promote or support the open source licenses, and furthermore , Neo4j Inc usually assigns a single partner to a specific deal, so from the commercial perspective, you actually have less options.

I would be happy to connect you with the US Treasury team we work with who are some of the original teams who moved to the open source enterprise distributions of Neo4j.    They have met with other agencies in the past to share their experience.

Feel free to call me anytime if you have more questions.

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

On Mon, Oct 22, 2018 at 8:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, **and other closed source components not present in this repository**.

When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?

    Shahak Nagiel
Principal Engineer
☎ (240) 297-5089 | ☏ (413) 274-2425
shahak.nagiel@nextcentury.com


2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

GFI000070

**EXHIBIT 50**

| | |
|---|---|
| **From:** | Brad Nussbaum |
| **To:** | Shahak Nagiel |
| **Cc:** | Diane Griffith; John Mark Suhy |
| **Subject:** | Re: Neo4j licensing |
| **Date:** | Tuesday, February 19, 2019 11:00:55 AM |

ONgDB is currently in use at US Treasury (IRS). Their legal counsel conducted a thorough evaluation of the licensing situation and arrived at the conclusion that Graph Foundation distributions of ONgDB could be used without needing a Neo4j, Inc. license.

Best,
Brad

> On Feb 19, 2019, at 11:37, Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
>
> perspective, which defends their use of both AGPL and the Commons Clause).  Are there any other sources of information / guidance in this respect?  e.g. have any independent or gove



GFI 30(b)(6)
Brad Nussbaum
**Ex 34**
10/16/2020   D Myers

# EXHIBIT 51

| | |
|---|---|
| **From:** | Brad Nussbaum |
| **To:** | Shahak Nagiel |
| **Cc:** | Diane Griffith; John Mark Suhy |
| **Subject:** | Re: Neo4j licensing |
| **Date:** | Tuesday, February 19, 2019 11:57:33 AM |

It was an internal review so there isn't a document that can be distributed. We are conducting a similar process with other agencies. If you connect us with parties heading up your evaluation then we can go through a similar process with them.

Best,
Brad

On Feb 19, 2019, at 15:04, Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Aha!

Any chance I could get a copy of that?  (Or, any chance we could get our govies to request it through more official channels?)



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com


2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum <brad@graphfoundation.org>
**Sent:** Tuesday, February 19, 2019 3:00 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing

ONgDB is currently in use at US Treasury (IRS). Their legal counsel conducted a thorough evaluation of the licensing situation and arrived at the conclusion that Graph Foundation distributions of ONgDB could be used without needing a Neo4j, Inc. license.

Best,
Brad

On Feb 19, 2019, at 11:37, Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

perspective, which defends their use of both AGPL and the Commons Clause)  Are there any other sources of information / guidance in this respect?  e.g. have any independent or gove



GFI 30(b)(6)
Brad Nussbaum

**Ex 35**

10/16/2020   D Myers

# EXHIBIT 52

| | |
|---|---|
| **From:** | Brad Nussbaum |
| **To:** | Michał Komorowski |
| **Subject:** | Re: Questions about ONgDB |
| **Date:** | Tuesday, February 11, 2020 8:53:54 AM |
| **Attachments:** | image001.png |
| | image002.png |

Hi Michal,

Thank you for your interest in using ONgDB. I'd be happy to answer your questions and help guide you here as best I can.

1. As you mentioned, The Graph Foundation relies on community support to move development forward. Our current priority order for the 4.0 release is: multi-database support, sharding and then security. It is possible we will make an initial 4.0 release with multi-database support and continue to roll out new features in subsequent releases. We do anticipate it will take some time to reach feature parity. Our goal is to work toward feature parity for the features that have been released and that are the most desirable by the community. We will continue integrating in neo4j open core and stay as compatible as possible to allow for easy switching between Neo4j and ONgDB.

2. Programs are available for training, advisory and production support through our commercial sponsors such as GraphGrid. GraphGrid is the largest contributor to ONgDB to date with the most certified professionals on staff. Typical onsite delivery will cover all the topics you mentioned and you will have the ability to get continued development and production support going forward. All support is done with fully open source releases and always under the open source licenses. Any fixes are always committed back to the open source project.

I'd be happy to setup a call to discuss further.

Best,
Brad

---

**From:** Michał Komorowski <Michal.Komorowski@adform.com>
**Date:** Tuesday, February 11, 2020 at 6:19 AM
**To:** "devrel@graphfoundation.org" <devrel@graphfoundation.org>
**Subject:** Questions about ONgDB

Hi,

I'm writing because we seriously consider to build our IAM solution based on ONgDB graph database. Because of that I'd like to ask a few questions:

1. As far as I know ONgDB is developed only because of hard work of community contributors (thanks to that). However, it also means that it takes time to develop new features. My question is if there are plans to make ONgDB compatible with recently releases Neo4j v4 (sharding etc.) and if yes what is a timeline.
2. Do you organize trainings/workshops regarding ONgDB? We are mainly interested in topics like:

administration, writing fast queries, efficient modelling, optimizations.

If you prefer and have time we can also make a call.

Regards,
Michał Komorowski

---



**Michał Komorowski**
Lead Software Engineer

Email: Michal.Komorowski@adform.com
Mobile:
Ul. Waryńskiego 3a, 00-645 Warsaw, Poland
Sign up for the Latest News



Accredited by
Media
Rating Council®

Learn more

Disclaimer: The information contained in this message and attachments is intended solely for the attention and use of the named addressee and may be confidential. If you are not the intended recipient, you are reminded that the information remains the property of the sender. You must not use, disclose, distribute, copy, print or rely on this e-mail. If you have received this message in error, please contact the sender immediately and irrevocably delete this message and any copies.

**CONFIDENTIAL**                                                    GFI000115

# EXHIBIT 53

| | |
|---|---|
| **From:** | Brad Nussbaum |
| **To:** | Michał Komorowski |
| **Subject:** | Re: Regarding the yesterday"s meetings |
| **Date:** | Wednesday, February 19, 2020 7:42:49 AM |
| **Attachments:** | image001.png |
| | image002.png |

Hi Michal,

I reached out to the folks at Tufin and will get you connected with Haggai who is the head of engineering there. They are using ONgDB 3.5 and we delivered a boot camp for them in October of last year.

I can cover both the training and the consultation work in a single 5-day boot camp delivery:

1. The weeks I have open are March 2nd, 16th and the 30th
2. The cost for the full week excluding expenses is $11,000
3. We would need to get through contracts this week yet to make March 2nd work but that's possible to do

If everything looks good here I can get this written up and sent over.

Best,
Brad

---

**From:** Brad Nussbaum <brad@graphfoundation.org>
**Date:** Friday, February 14, 2020 at 12:56 PM
**To:** Michał Komorowski <Michal.Komorowski@adform.com>
**Cc:** Izabela Błaszczyk <Izabela.Blaszczyk@adform.com>, Artur Kordzik <Artur.Kordzik@adform.com>, Alejandro Crespo <Alejandro.Crespo@adform.com>
**Subject:** Re: Regarding the yesterday's meetings

Hey Michael,

Thank you for the follow up and providing this additional information. Here are some answers point by point:

1. I will get an estimate for this early next week along with some dates for delivery.
2. Yes, that's correct. I will reach out to them and see if they are open to sharing their use case.
3. Yes, you have the roadmap correct.

Hope you have a good weekend and I will reach back out early next week.

Best,
Brad

GFI 30(b)(6)
Brad Nussbaum
**Ex 30**
10/16/2020   D Myers

**CONFIDENTIAL**                                                     **GFI000116**

**From:** Michał Komorowski <Michal.Komorowski@adform.com>
**Date:** Friday, February 14, 2020 at 2:13 AM
**To:** Brad Nussbaum <brad@graphfoundation.org>
**Cc:** Izabela Błaszczyk <Izabela.Blaszczyk@adform.com>, Artur Kordzik <Artur.Kordzik@adform.com>, Alejandro Crespo <Alejandro.Crespo@adform.com>
**Subject:** Regarding the yesterday's meetings

Hi Brad,

Thanks for the yesterday's meeting.

1. Here are details of what we need. Can you estimate costs of such services?
   a. 2 days of advanced training for the group of up to 10 people
      i. Specific topics to cover:
         1. Administration
         2. Scalability
         3. Writing performant queries
         4. Topics and hints regarding modelling
   b. 3 days of consultations focused mainly on the review and optimization of our model and our queries.
   c. Place: Warsaw
   We are also welcomed for your suggestion regarding the plan above.
2. You mentioned some security company that uses OngDB.
   a. Is it this one: https://www.tufin.com/?
   b. Could you contact us with someone from Tufin so that we could talk with them about their experience with ONgDB (of course if they want and have time to do so)?
3. I also wanted to confirm your roadmap regarding development of ONgDB:
   a. The first step is to prepare ONgDB v4 based on Neo4j open core v4 and migrate there features that have been developed for ONgDB v3.5.
   b. Multidatabse.
   c. Sharding.
   d. Security.

Regards,
Michał

---



**Michał Komorowski**
Lead Software Engineer

Email: Michal.Komorowski@adform.com
Mobile:
Ul. Waryńskiego 3a, 00-645 Warsaw, Poland
Sign up for the Latest News



Accredited by
Media
Rating Council®

Learn more

---

Disclaimer: The information contained in this message and attachments is intended solely for the attention and use of the named addressee and may be confidential. If you are not the intended recipient, you are reminded that the information remains the property of the sender. You must not use, disclose, distribute, copy, print or rely on this e-mail. If you have received this message in error, please contact the sender immediately and irrevocably delete this message and any copies.

**EXHIBIT 54**

**From:** John Mark Suhy (jmsuhy@igovsol.com)
**To:** lee.e.smales.civ@mail.mil
**CC:**
**BCC:**
**Subject:** Question regarding: Global Adaptive Planning Collaborative Information Environment 2.0
**Attachments:**
**Sent:** 08/22/2018 11:40:41 AM -0700 (PST)

---

I noticed in an older FBO sources sought (link below) that you were looking for people with experience with Neo4j, which you referred to as FOSS (Free and open source) which is not entirely true.

You may want to reference the Neo4j Enterprise open source distribution which has the name "ONgDB Enterprise". ONgDB = Open Native Graph Database.   This distribution is the free and open source fork of Neo4j Enterprise.   US Treasury and other agencies use this.

I figured you may want to pass this back to the team who had you put out the solicitation because when you use the name Neo4j (Enterprise), you are usually referencing the commercial license.

ONgDB Enterprise is built from the same official source code, but is 100% open source with no catches.

Link: https://www.graphfoundation.org/projects/ongdb/

I would be happy to connect you with our US Treasury point of contacts to verify everything.
If you create a follow up solicitation - and only name Neo4j, it could be a problem for you.

Below is the line this email discusses, and shows you how to change it to be accurate.

Other FOSS products incorporated include LeafletJS, GeoTools, TinyMCE, docx4j, Hazelcast, JQuery, JQuery UI, Spring, Hibernate, DropWizard, Docker, and **neo4j.**

to

Other FOSS products incorporated include LeafletJS, GeoTools, TinyMCE, docx4j, Hazelcast, JQuery, JQuery UI, Spring, Hibernate, DropWizard, Docker, and **neo4j/ONgDB**.

https://www.fbo.gov/spg/USAF/AFMC/ESC/FA8730-SS-GAPCIE/listing.html

Have a good day,


John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

IGOV0001573588

# EXHIBIT 55

# REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

# EXHIBIT 56

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@purethink.com) |
| **To:** | licensing@fsf.org |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: [gnu.org #1295811] Neo4j Inc recently added restrictive license conditions to AGPL license. |
| **Attachments:** | |
| **Sent:** | 06/20/2018 02:51:03 PM -0700 (PST) |

Good evening Donald,

Thank you for taking the time to help us.    This was very useful.

I would like to add some context to the question and ask 2 follow up questions below.

We are creating a fork of the open source Neo4j graph database, and putting the fork under the control of a non profit organization with a governance model that will ensure the technology remains free and open to all in the future.

Neo4j Database (aka Neo4j)  is currently licensed under the GPL license for their community edition and AGPL v3 for their enterprise edition.

The AGPL license is found in License.txt files in the enterprise folders of their public GitHub repository:  https://github.com/neo4j/neo4j/

Our fork is only focused on the enterprise edition which is AGPL v3 - and which was modified by Neo4j Inc in the code base.

Neo4j Inc is the copyright holder of the Neo4j Database code we are going to fork.  We are calling the fork a different name, and the fork will remain AGPL as required.

Neo4j Inc has a separate commercial license for Neo4j Database (Neo4j) which as a copyright holder we understand is allowed.  This is not the issue.

Our issue and questions are around Neo4j Inc's recent addition of restrictive terms to the AGPL v3 license found in the License.txt files in their code base.

See:  https://github.com/neo4j/neo4j/blob/3.4/enterprise/neo4j-enterprise/LICENSE.txt

Below is a summary of their modifications they added to this file.  Each of the AGPL License.txt files are identical to the reference link below.

https://github.com/neo4j/neo4j/blob/3.4/enterprise/neo4j-enterprise/LICENSE.txt

At the top of the License file they added the following:

**The software ("Software") is developed and owned by Neo4j Sweden AB (referred to in this notice as "Neo4j") and is subject to the terms of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:**

.... AGPL v3 Standard  License content here.....

At the very bottom of the License file they added the following content:

**"Commons Clause" License Condition**

**The Software is provided to you by the Licensor under the License, as defined below, subject to the following condition. Without limiting**



Witness:
John Mark Suhy

**Exhibit 23**

10/22/2020 B Gerald

IGOV0001570157.001

**other conditions in the License, the grant of rights under the License
will not include, and the License does not grant to you, the right to
Sell the Software. For purposes of the foregoing, "Sell" means
practicing any or all of the rights granted to you under the License
to provide to third parties, for a fee or other consideration,
a product or service that consists, entirely or substantially,
of the Software or the functionality of the Software. Any license
notice or attribution required by the License must also include
this Commons Cause License Condition notice.**

Neo4j Inc is then referencing these new restrictive clauses to cause legal uncertainty to anyone who is considering using their enterprise software, or any forks.

They have told us that our fork of Neo4j Database must abide by these additional restrictions added to the License.txt files that contain the AGPL license content.

This behavior is what drove the need for an open and free fork in the first place.

Neo4j Inc has told us that the additional clauses they added to the AGPL License.txt files must not be removed, and must be present in our new fork.

Below are the follow up questions we have relating to our fork of their project. We want to ensure we are doing this right so the community benefits and we honor our obligations under the AGPL license.

1) As the copyright holder, is Neo4j Inc allowed to add the specific additional terms mentioned above to the License.txt file (containing the AGPL license terms) and enforce these new additions?
https://github.com/neo4j/neo4j/blob/3.4/enterprise/neo4j-enterprise/LICENSE.txt

2) In our fork, are we allowed to remove the additional terms and comments they have added to the License.txt files that go beyond the standard AGPL v3 license content?
Neo4j Inc is telling us that we can not change these License.txt files, i.e. we must leave these additional restrictions and content in the AGPL License.txt files of our forked code.
They then reference them to cause legal uncertainty.

The following GitHub diff link clarifies exactly what we would do by removing extraneous content beyond the standard AGPLv3 license in those files:

https://github.com/graphstackio/neo4j/pull/5/commits/d5cf74ea538cf80a94c8eee059cfb5a0e2b2ac72

We appreciate your guidance, we have not been able to find answers to these questions for quite some time now.

Thank you,

Respectfully,

John Mark Suhy
PureThink
jmsuhy@purethink.com
703-862-7780
http://purethink.com

On Tue, May 22, 2018 at 11:38 AM, Donald R Robertson III via RT <licensing@fsf.org> wrote:

 IGOV0001570157.002

On Sat May 19 03:00:41 2018, jmsuhy@purethink.com wrote:
> I am not sure whom to bring this up to, but Neo4j Inc, recently added
> restrictive licensing conditions to their AGPL license.  It is my
> understanding that this is not allowed.
>
> Being such a high profile company, I wanted to bring it to your
> attention and ask if these additions are allowed by AGPL, and if not -
> who would be responsible for ensuring they remain compliant?
>
> The addition of "Commons Clause" License condition was added to their
> AGPL license file.  The link is below.
>
> https://github.com/neo4j/neo4j/blob/3.4/enterprise/server-
> enterprise/LICENSE.txt
>
> "Commons Clause" License Condition
> The Software is provided to you by the Licensor under the License, as
> defined below, subject to the following condition. Without limiting
> other conditions in the License, the grant of rights under the License
> will not include, and the License does not grant to you, the right to
> Sell the Software. For purposes of the foregoing, "Sell" means
> practicing any or all of the rights granted to you under the License
> to provide to third parties, for a fee or other consideration,
> a product or service that consists, entirely or substantially,
> of the Software or the functionality of the Software. Any license
> notice or attribution required by the License must also include
> this Commons Cause License Condition notice.
>
>
>
>
> John Mark Suhy
> PureThink
> jmsuhy@purethink.com
> 703-862-7780
> http://purethink.com

Thank you for your time. Both the GPL and AGPL prevent the addition of further restrictions:

"All other non-permissive additional terms are considered "further
restrictions" within the meaning of section 10.  If the Program as you
received it, or any part of it, contains a notice stating that it is
governed by this License along with a term that is a further restriction,
you may remove that term."

If the distribution includes code that is copyright to someone else, then you can follow the instructions at
<https://www.gnu.org/licenses/gpl-violation.html> for filing a violation report with the copyright holder. Only the copyright
holder has the power to enforce the terms of the license.

Thanks for checking in on this, and I hope this helps.
--
Sincerely,

Donald R. Robertson, III, J.D.
Licensing & Compliance Manager

Free Software Foundation
51 Franklin Street, Fifth Floor
Boston, MA 02110, USA
Phone +1-617-542-5942
Fax +1-617-542-2652 ex. 56

---

                                    IGOV0001570157.004

# EXHIBIT 57

# The Graph Foundation

Open Graph Technology for Public Good

<div style="text-align:right">

**Menu**

</div>

# Open Native Graph DB (ONgDB)

**The free and open source Neo4j Enterprise project**

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language, ACID transactions and high availability clustering. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, ONgDB offers orders of magnitude performance benefits compared to relational DBs.

## Licensing

ONgDB distributions are licensed under AGPLv3 as a free and open drop-in replacements of Neo4j Enterprise commercial licensed distributions with the same version number.

## Latest Release

ONgDB **3.5.8** is expected to be out shortly. We skipped a few versions to allow Neo4j to fix some bugs in previous versions.

## ONgDB 3.5.4

10 May 2019: **Release Notes | Source Code**

| Mac/Linux | ongdb-enterprise-3.5.4-unix.tar.gz |
|---|---|
| Windows 64 bit | ongdb-enterprise-3.5.4-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.4-windows.zip |
| Docker Image | ONgDB 3.5.4 Docker Hub |

GFI 30(b)(6)
Brad Nussbaum
**Ex 21**
10/16/2020   D Myers

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.5


Go to: http://localhost:7474
```

## Recent Releases

- ONgDB 3.5.3
- ONgDB 3.5.1
- ONgDB 3.4.12
- ONgDB 3.4.11

## Pages

**Accessibility**

**Get Involved**

**Graph Community**

**Mission**

**Projects**

- Heimdall
- Open Native Graph DB (ONgDB)
  - ONgDB Releases
    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.3
    - ONgDB 3.5.4



- **Support TGF**
  - Donations
  - Sponsorship
  - Thanks
- **The Graph Foundation**
  - Public Records
    - Articles of Incorporation
    - Code of Regulations

## Site Search

Search ...

**Search**

## Support GF Today!

**Donate**

Copyright © 2019 Graph Foundation, Inc.

# EXHIBIT 58

(282 of 299), Page 282 of 299
9/25/2019    GitHub - graphfoundation/ongdb: ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB keeps in sync with the…
Base: 24-5538, 12/23/2024, DktEntry: 18.5, Page 282 of 299

graphfoundation / **ongdb**

ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB keeps in sync with the Neo4j github repo.
https://www.graphfoundation.org/proje...

| ⓟ 61,025 commits | ⑂ 26 branches | ♢ 278 releases | ♨ 177 contributors | ⚖ AGPL-3.0 |
|---|---|---|---|---|

| Branch: 3.5 ▾ | New pull request | | Find File | Clone or download ▾ |
|---|---|---|---|---|

| 🐻 bradnussbaum Merge remote-tracking branch 'neo4j/3.5' into 3.5 | | Latest commit 4b160f7 9 hours ago |
|---|---|---|

| 📁 .github/ISSUE_TEMPLATE | Remove custom template. | 4 months ago |
|---|---|---|
| 📁 .mvn | Add the maven-profiler extension | 3 years ago |
| 📁 build-resources | 3.5.12 | 9 hours ago |
| 📁 build | Added build and intellij codestyle file for developers of ONgDB who u... | 9 months ago |
| 📁 community | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 9 hours ago |
| 📁 enterprise | 3.5.12 | 9 hours ago |
| 📁 integrationtests | 3.5.12 | 9 hours ago |
| 📁 packaging | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 9 hours ago |
| 📁 stresstests | 3.5.12 | 9 hours ago |
| 📁 tools | 3.5.12 | 9 hours ago |
| 📄 .gitignore | Shade ASM to avoid conflicts in embedded deployments | 2 years ago |
| 📄 .scalafmt.conf | initial scala auto-formatting of util module | 2 years ago |
| 📄 CONTRIBUTING.md | Change some more http to https | 3 years ago |
| 📄 LICENSE.txt | Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... | 7 months ago |
| 📄 README.asciidoc | Updated documentation to reference jdkman usage for building distribu... | last month |
| 📄 pom.xml | 3.5.12 | 9 hours ago |

▦▦ README.asciidoc

# ONgDB - Neo4j Enterprise Fork: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

Learn more about ONgDB at Graph Foundation website

## Using ONgDB & Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try Neo4j online.

## Extending ONgDB & Neo4j

We encourage experimentation with ONgDB & Neo4j. You can build extensions to ONgDB & Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. Our Community edition (in the community/ directory) is GPLv3. The Enterprise edition (enterprise/) is licensed under the AGPLv3. |
|------|------|

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

OS X users need to have Homebrew installed.

### With brew on OS X

```
brew install maven
```

Please note that we do not support building Debian packages on OS X.

### With apt-get on Ubuntu

### With SDKMan

Building Neo4j/ONgDB can be tricky with other JDKs such as open JDK. Currently Oracle 8 JDK works well, as we test other jdks we will update this documentation.

https://sdkman.io/

sdk use java oracle-8-221

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Desktop
curl -O http://download-keycdn.ej-technologies.com/install4j/install4j_linux_6_1_4.deb
dpkg -i install4j_linux_6_1_4.deb
```

## Building ONgDB

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the Neo4j documentation.

N4J-GFI_000298

9/25/2019    GitHub - graphfoundation/ongdb: ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base to ONgDB keeps in sync with the...

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"` .

## Running ONgDB & Neo4j

After running a `mvn clean install` cd into `packaging/standalone/target` and extract the version you want, then

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474` . On Windows you want to run

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then cd into `community/server` and run

```
mvn clean compile exec:java
```

to start Neo4j.

## Licensing

ONgDB & Neo4j Community Edition is an open source product licensed under GPLv3.

ONgDB & Neo4j Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

ONgDB & Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 in this repository.

# EXHIBIT 59

neo4j / **neo4j**

Graphs for Everyone   http://neo4j.com

#cypher #graphdb #database #nosql #graph #graph-database

| ⟲ 60,921 commits | ⑂ 22 branches | ◇ 276 releases | ⚉ 176 contributors |
|---|---|---|---|

| Branch: 3.5 ▼ | New pull request | | Find File | Clone or download ▼ |
|---|---|---|---|---|

| ▨ **klaren** Add revapi ignore | | Latest commit 90385f0 yesterday |
|---|---|---|

| ▤ .github/ISSUE_TEMPLATE | Remove custom template. | 4 months ago |
|---|---|---|
| ▤ .mvn | Add the maven-profiler extension | 3 years ago |
| ▤ build-resources | updated poms to 3.5.12 | 2 days ago |
| ▤ community | Merge branch '3.4' into 3.5 | yesterday |
| ▤ packaging | Merge branch '3.4' into 3.5 | 2 days ago |
| ▤ .gitignore | Shade ASM to avoid conflicts in embedded deployments | 2 years ago |
| ▤ .scalafmt.conf | initial scala auto-formatting of util module | 2 years ago |
| ▤ CONTRIBUTING.md | Change some more http to https | 3 years ago |
| ▤ README.asciidoc | Removed reference to Enterprise AGPL post open-core. | 7 months ago |
| ▤ pom.xml | Add revapi ignore | yesterday |

▤▤ README.asciidoc

# Neo4j: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

## Using Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try online.

## Extending Neo4j

We encourage experimentation with Neo4j. You can build extensions to Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with   export MAVEN_OPTS="-Xmx512m" .

Page 922   N4J_019038

OS X users need to have Homebrew installed.

## With brew on OS X

```
brew install maven
```

Please note that we do not support building Debian packages on OS X.

## With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Desktop
curl -O http://download-keycdn.ej-technologies.com/install4j/install4j_linux_6_1_4.deb
dpkg -i install4j_linux_6_1_4.deb
```

# Building Neo4j

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the Neo4j documentation.

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

# Running Neo4j

After running a `mvn clean install` cd into `packaging/standalone/target` and extract the version you want, then

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474`. On Windows you want to run

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then cd into `community/server` and run

```
mvn clean compile exec:java
```

to start Neo4j.

## Licensing

Neo4j Community Edition is an open source product licensed under GPLv3.

Neo4j Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j or one of its affiliates.

# EXHIBIT 60

# The Graph Foundation

Open Graph Technology for Public Good

Menu

# ONgDB (Open Native Graph DB)

 Downloads 12K+    Star 167    Pull 154K+

ONgDB is a fork of the neo4j enterprise project that continues development of neo4j enterprise as a fully open source project after Neo4j Inc's Open Core Shift that suspended development of enterprise as an open source project and removed the open source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

## Open Source License

ONgDB distributions are licensed under AGPLv3 as a free and open source alternative to currently available proprietary native graph offerings such as Neo4j Enterprise Edition.

## Current Release

### ONgDB 3.6.0

23 June 2020: Release Notes | Source Code | Documentation

| Mac/Linux | ongdb-enterprise-3.6.0-unix.tar.gz |
|---|---|
| Windows 64 bit | ongdb-enterprise-3.6.0-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.6.0-windows.zip |
| Docker Image | ONgDB 3.6.0 Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.6
```

Go to: http://localhost:7474

## LTS Release

## ONgDB 3.5.19

12 August 2020: Release Notes | Source Code

| Mac/Linux | ongdb-enterprise-3.5.19-unix.tar.gz |
|---|---|
| Windows 64 bit | ongdb-enterprise-3.5.19-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.19-windows.zip |
| Docker Image | ONgDB 3.5.19 Docker Hub<br><br>```docker run \<br>    --publish=7474:7474 --publish=7687:7687 \<br>    --volume=$HOME/ongdb/data:/data \<br>    graphfoundation/ongdb:3.5```<br><br>Go to: http://localhost:7474 |

## Previous Releases

- 3.5.18
- 3.5.17
- 3.5.16
- 3.4.17
- 3.4.15

Not seeing the perfect release? Browse all ONgDB Releases for the full list of supported releases.

## Interested in Contributing to ONgDB Development?

There are many ways to contribute to the exciting development of the worlds most powerful open source graph database. For steps on how to get started and joining the community Slack, head over to Get Involved to learn more.

## Looking for ONgDB Build Results and Distributions?

The Graph Foundation Build Server will build and make distributions available for git branches on active projects. If you would like a distribution built with your modification, follow the steps for committers and submit a Pull Request with your contribution.

## Interested in supporting our mission?

Our mission helps improve our world through the open development of graph technology. Learn more about our mission and how you can support today.

Pages

Accessibility
Get Involved

Graph Community

Mission

Projects

- Heimdall

- ONgDB (Open Native Graph DB)

  - ONgDB Releases

    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.15
    - ONgDB 3.4.17
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.11
    - ONgDB 3.5.12
    - ONgDB 3.5.14
    - ONgDB 3.5.15
    - ONgDB 3.5.16
    - ONgDB 3.5.17
    - ONgDB 3.5.18
    - ONgDB 3.5.19
    - ONgDB 3.5.3
    - ONgDB 3.5.4
    - ONgDB 3.6.0
    - ONgDB 3.6.0.M1
    - ONgDB 3.6.0.M2
    - ONgDB 3.6.0.RC1

Support TGF

- Donations

- Sponsorship

- Thanks

The Graph Foundation

- Public Records

  - Articles of Incorporation

  - Code of Regulations

Site Search

Search...

Search

Support GF Today!

Donate

Copyright © 2020 Graph Foundation, Inc.

N4J 019947

N4J 019948

# EXHIBIT 61





Search Twitter

Log in Sign up

**The Graph Foundation**
@GraphFoundation

Please report all #Neo4j Enterprise 3.5+ issues to the ongdb Github (github.com/GraphFoundatio...) so we can more effectively track bugs related to open source enterprise code vs. open core community.

graphfoundation/ongdb
ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB integrates Neo4j Open Core commits. - ...
github.com

4:40 AM · Jan 31, 2019 · Twitter Web Client

**1** Retweet **1** Like

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**The Graph Foundation** Follow
@GraphFoundation
Open Graph Technology for Public Good

## What's happening

US news · 45 minutes ago
**Kanye West says Harriet Tubman 'never actually freed the slaves' during his South Carolina campaign rally**
Trending with: Kanye and Harriet Tubman

Trending in United States
**Kayne**
3,158 Tweets

Golf · Trending
**#TheMemorialTournament**

US news · 2 hours ago
**President Trump refuses to say whether he will accept election results during recent interview with Chris Wallace**
Trending with: Chris Wallace and #NationalIceCreamDay

Food · Trending
**#weloveyoudream**
2,083 Tweets

Show more

Terms Privacy policy Cookies Ads info More

© 2020 Twitter, Inc.

GFI 30(b)(6)
Brad Nussbaum
Ex 22
10/16/2020 D Myers

Search Twitter

Log in Sign up

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**The Graph Foundation** @GraphFoundation Follow
Open Graph Technology for Public Good

## What's happening

US news · 45 minutes ago
**Kanye West says Harriet Tubman 'never actually freed the slaves' during his South Carolina campaign rally**
Trending with: Kanye and Harriet Tubman

Trending in United States
**Kayne**
3,158 Tweets

Golf · Trending
**#TheMemorialTournament**

US news · 2 hours ago
**President Trump refuses to say whether he will accept election results during recent interview with Chris Wallace**
Trending with: Chris Wallace and #NationalIceCreamDay

Food · Trending
**#weloveyoudream**
2,083 Tweets

Show more

Terms Privacy policy Cookies Ads info More
© 2020 Twitter, Inc.

# EXHIBIT 62





### Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

Request Procurement Document Package

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source **ONgDB Enterprise** & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

# Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not

unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed distribution, then simply download ONgDB Enterprise as a drop in replacement for an existing commercial licensed distribution of the same version number.

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices

---

### NEO4J INC. COMMERCIAL SUBSCRIPTION
### $29K - $1M+

Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license!

Neo4j Enterprise Software

Available through Neo4j Inc. and all Neo4j Solution Partners

Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license.

Production Email and Phone Support from vendor which is backed by Neo4j Inc.

Commercial License (Most government agencies do not need.)

Cost is based on number of instances and cores. (See below)

 N4J_018825