No. 24-5538
_____

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

_____

NEO4J, INC., NEO4J SWEDEN AB,

*Plaintiffs-Appellees*,

v.

JOHN MARK SUHY,

*Defendant-Appellant.*

On Appeal from the United States District Court
For the Northern District of California
No. 5:18-cv-07182-EJD
Hon. Edward J. Davila

_____

## APPELLEES' EXCERPTS OF RECORD
## Volume 12 of 18

_____

John V. Picone III (State Bar No. 187226)
jpicone@spencerfane.com
Jeffrey M. Ratinoff (State Bar No. 197241)
jratinoff@spencerfane.com
Jeremy A. Moseley (MT Bar No. 44830177)
jmoseley@spencerfane.com

*Attorneys for Appellees*
Neo4j, Inc. and Neo4j Sweden AB

```
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
```

N4J_019143

SER_2971

```
569  552        -   __Notwithstanding any other provision of this License, you have permission
570            -   to link or combine any covered work with a work licensed under version 3
571            -   of the GNU General Public License into a single combined work, and to
572            -   convey the resulting work.  The terms of this License will continue to
573            -   apply to the part which is the covered work, but the work with which it is
574            -   combined will remain governed by version 3 of the GNU General Public
575            -   License.
576            -
577            -   __14. Revised Versions of this License.
578            -
579            -   __The Free Software Foundation may publish revised and/or new versions of
580            -   the GNU Affero General Public License from time to time.  Such new
581            -   versions will be similar in spirit to the present version, but may differ
582            -   in detail to address new problems or concerns.
583            -
584            -   __Each version is given a distinguishing version number.  If the
585            -   Program specifies that a certain numbered version of the GNU Affero
586            -   General Public License "or any later version" applies to it, you have
587            -   the option of following the terms and conditions either of that
588            -   numbered version or of any later version published by the Free
589            -   Software Foundation.  If the Program does not specify a version number
590            -   of the GNU Affero General Public License, you may choose any version
591            -   ever published by the Free Software Foundation.
592            -
593            -   __If the Program specifies that a proxy can decide which future
594            -   versions of the GNU Affero General Public License can be used, that
595            -   proxy's public statement of acceptance of a version permanently
596            -   authorizes you to choose that version for the Program.
597            -
598            -   __Later license versions may give you additional or different
599       553  +   Notwithstanding any other provision of this License, you have
         554  +   permission to link or combine any covered work with a work licensed
         555  +   under version 3 of the GNU General Public License into a single
         556  +   combined work, and to convey the resulting work.  The terms of this
         557  +   License will continue to apply to the part which is the covered work,
         558  +   but the work with which it is combined will remain governed by version
         559  +   3 of the GNU General Public License.
         560  +
         561  +   14. Revised Versions of this License.
         562  +
         563  +   The Free Software Foundation may publish revised and/or new versions of
         564  +   the GNU Affero General Public License from time to time.  Such new versions
         565  +   will be similar in spirit to the present version, but may differ in detail to
         566  +   address new problems or concerns.
         567  +
         568  +   Each version is given a distinguishing version number.  If the
         569  +   Program specifies that a certain numbered version of the GNU Affero General
         570  +   Public License "or any later version" applies to it, you have the
         571  +   option of following the terms and conditions either of that numbered
         572  +   version or of any later version published by the Free Software
         573  +   Foundation.  If the Program does not specify a version number of the
         574  +   GNU Affero General Public License, you may choose any version ever published
         575  +   by the Free Software Foundation.
         576  +
         577  +   If the Program specifies that a proxy can decide which future
         578  +   versions of the GNU Affero General Public License can be used, that proxy's
         579  +   public statement of acceptance of a version permanently authorizes you
         580  +   to choose that version for the Program.
         581  +
         582  +   Later license versions may give you additional or different
600  583        permissions.  However, no additional obligations are imposed on any
601  584        author or copyright holder as a result of your choosing to follow a
```

N4J_019144

SER_2972

10/2/2019      Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 419 of 1298 · GitHub

```
602   585        later version.
603   586
604              - __15. Disclaimer of Warranty.
      587        + 15. Disclaimer of Warranty.
605   588
606              - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589        + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590          APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591          HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592          OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595          IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596          ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615              - __16. Limitation of Liability.
      598        + 16. Limitation of Liability.
616   599
617              - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600        + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601          WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602          THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603          GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607          EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608          SUCH DAMAGES.
626   609
627              - 17. Interpretation of Sections 15 and 16.
      610        + 17. Interpretation of Sections 15 and 16.
628   611
629              - __If the disclaimer of warranty and limitation of liability provided
      612        + If the disclaimer of warranty and limitation of liability provided
630   613          above cannot be given local legal effect according to their terms,
631   614          reviewing courts shall apply local law that most closely approximates
632   615          an absolute waiver of all civil liability in connection with the
633   616          Program, unless a warranty or assumption of liability accompanies a
634   617          copy of the Program in return for a fee.
635   618
636              - _____END OF TERMS AND CONDITIONS
      619        + END OF TERMS AND CONDITIONS
637   620
638              - _____How to Apply These Terms to Your New Programs
      621        + How to Apply These Terms to Your New Programs
639   622
640              - __If you develop a new program, and you want it to be of the greatest
      623        + If you develop a new program, and you want it to be of the greatest
641   624          possible use to the public, the best way to achieve this is to make it
642   625          free software which everyone can redistribute and change under these terms.
643   626
644              - __To do so, attach the following notices to the program.  It is safest
      627        + To do so, attach the following notices to the program.  It is safest
645   628          to attach them to the start of each source file to most effectively
646   629          state the exclusion of warranty; and each file should have at least
647   630          the "copyright" line and a pointer to where the full notice is found.
648   631
649              - ____<one line to give the program's name and a brief idea of what it does.>
650              - ____Copyright (C) <year>  <name of author>
      632        + <one line to give the program's name and a brief idea of what it does.>
      633        + Copyright (C) <year>  <name of author>
651   634
652              - ____This program is free software: you can redistribute it and/or modify
653              - ____it under the terms of the GNU Affero General Public License as
654              - ____published by the Free Software Foundation, either version 3 of the
655              - ____License, or (at your option) any later version.
      635        + This program is free software: you can redistribute it and/or modify
      636        + it under the terms of the GNU Affero General Public License as published by
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019145

SER_2973

```
                637  +  the Free Software Foundation, either version 3 of the License, or
                638  +  (at your option) any later version.
           656  639
           657        -      This program is distributed in the hope that it will be useful,
           658        -      but WITHOUT ANY WARRANTY; without even the implied warranty of
           659        -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
           660        -      GNU Affero General Public License for more details.
                640  +  This program is distributed in the hope that it will be useful,
                641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
                642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
           661  643  +  GNU Affero General Public License for more details.
           661  644
           662        -      You should have received a copy of the GNU Affero General Public License
           663        -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
                645  +  You should have received a copy of the GNU Affero General Public License
                646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
           664  647
           665  648     Also add information on how to contact you by electronic and paper mail.
           666  649
           667        -    If your software can interact with users remotely through a computer
                650  +  If your software can interact with users remotely through a computer
           668  651     network, you should also make sure that it provides a way for users to
           669  652     get its source.  For example, if your program is a web application, its
           670  653     interface could display a "Source" link that leads users to an archive
           671  654     of the code.  There are many ways you could offer source, and different
           672  655     solutions will be better for different programs; see section 13 for the
           673  656     specific requirements.
           674  657
           675        -    You should also get your employer (if you work as a programmer) or school,
                658  +  You should also get your employer (if you work as a programmer) or school,
           676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
           677  660     For more information on this, and how to apply and follow the GNU AGPL, see
           678        -  <http://www.gnu.org/licenses/>.
           679        -
           680        -
           681        -  "Commons Clause" License Condition
           682        -
           683        -  The Software is provided to you by the Licensor under the License, as
           684        -  defined below, subject to the following condition. Without limiting
           685        -  other conditions in the License, the grant of rights under the License
           686        -  will not include, and the License does not grant to you, the right to
           687        -  Sell the Software.  For purposes of the foregoing, "Sell" means
           688        -  practicing any or all of the rights granted to you under the License
           689        -  to provide to third parties, for a fee or other consideration,
           690        -  a product or service that consists, entirely or substantially,
           691        -  of the Software or the functionality of the Software. Any license
           692        -  notice or attribution required by the License must also include
           693        -  this Commons Cause License Condition notice.
                661  +  <https://www.gnu.org/licenses/>.
```



```
     486  ▰▰▰  enterprise/cypher/compiled-expressions/LICENSE.txt
  ...   ...    @@ -1,51 +1,35 @@
    1         -  NOTICE
    2         -  This package contains software licensed under different
    3         -  licenses, please refer to the NOTICE.txt file for further
    4         -  information and LICENSES.txt for full license texts.
          1   +  GNU AFFERO GENERAL PUBLIC LICENSE
          2   +    Version 3, 19 November 2007
    5     3
    6         -  Neo4j Enterprise object code can be licensed independently from
    7         -  the source under separate commercial terms. Email inquiries can be
    8         -  directed to: licensing@neo4j.com. More information is also
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
 9            - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
10     7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
14     9
15           -
16           -
17           -                        GNU AFFERO GENERAL PUBLIC LICENSE
18           -                           Version 3, 19 November 2007
19           -
20           - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           - Everyone is permitted to copy and distribute verbatim copies
22           - of this license document, but changing it is not allowed.
23           -
24           -                               Preamble
25           -
26           -    The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
      10     + The GNU Affero General Public License is a free, copyleft license for
      11     + software and other kinds of works, specifically designed to ensure
28     12      cooperation with the community in the case of network server software.
29     13
30           -   The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
      14     + The licenses for most software and other practical works are designed
      15     + to take away your freedom to share and change the works.  By contrast,
      16     + our General Public Licenses are intended to guarantee your freedom to
      17     + share and change all versions of a program--to make sure it remains free
      18     + software for all its users.
35     19
36           -   When we speak of free software, we are referring to freedom, not
      20     + When we speak of free software, we are referring to freedom, not
37     21      price.  Our General Public Licenses are designed to make sure that you
38     22      have the freedom to distribute copies of free software (and charge for
39     23      them if you wish), that you receive source code or can get it if you
40     24      want it, that you can change the software or use pieces of it in new
41     25      free programs, and that you know you can do these things.
42     26
43           -   Developers that use our General Public Licenses protect your rights
      27     + Developers that use our General Public Licenses protect your rights
44     28      with two steps: (1) assert copyright on the software, and (2) offer
45     29      you this License which gives you legal permission to copy, distribute
46     30      and/or modify the software.
47     31
48           -   A secondary benefit of defending all users' freedom is that
      32     + A secondary benefit of defending all users' freedom is that
49     33      improvements made in alternate versions of the program, if they
50     34      receive widespread use, become available for other developers to
51     35      incorporate.  Many developers of free software are heartened and
55     39      letting the public access it on a server without ever releasing its
56     40      source code to the public.
57     41
58           -   The GNU Affero General Public License is designed specifically to
      42     + The GNU Affero General Public License is designed specifically to
59     43      ensure that, in such cases, the modified source code becomes available
```

N4J_019147

SER_2975

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 ... Page 422 of 1298 · GitHub

```
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49

66    -   __An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55

72    -   __The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58

75    -                        TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62

77    -   0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79    -   "This License" refers to version 3 of the GNU Affero General Public
80    - License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67

82    -   "Copyright" also means copyright-like laws that apply to other kinds
83    - of works, such as semiconductor masks.
84    -
85    -   "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71

89    -   __To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76

94    -   __A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79

97    -   __To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86

104   -   __To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90

108   -   __An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019148

SER_2976

```
109   92         to the extent that it includes a convenient and prominently visible
110   93         feature that (1) displays an appropriate copyright notice, and (2)
111   94         tells the user that there is no warranty for the work (except to the
114   97         the interface presents a list of user commands or options, such as a
115   98         menu, a prominent item in the list meets this criterion.
116   99

117        -   __1. Source Code.
      100  + 1. Source Code.
118   101

119        -   __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105

123        -   __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110

128        -   __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112     than the work as a whole, that (a) is included in the normal form of
130   113     packaging a Major Component, but which is not part of that Major
131   114     Component, and (b) serves only to enable use of the work with that
136   119     (if any) on which the executable work runs, or a compiler used to
137   120     produce the work, or an object code interpreter used to run it.
138   121

139        -   __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123     the source code needed to generate, install, and (for an executable
141   124     work) run the object code and to modify the work, including scripts to
142   125     control those activities.  However, it does not include the work's
149   132     such as by intimate data communication or control flow between those
150   133     subprograms and other parts of the work.
151   134

152        -   __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138

156        -   __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141

159        -   __2. Basic Permissions.
      142  + 2. Basic Permissions.
160   143

161        -   __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145     copyright on the Program, and are irrevocable provided the stated
163   146     conditions are met.  This License explicitly affirms your unlimited
164   147     permission to run the unmodified Program.  The output from running a
165   148     covered work is covered by this License only if the output, given its
166   149     content, constitutes a covered work.  This License acknowledges your
167   150     rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -   __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153     convey, without conditions so long as your license otherwise remains
171   154     in force.  You may convey covered works to others for the sole purpose
172   155     of having them make modifications exclusively for you, or provide you
177   160     and control, on terms that prohibit them from making any copies of
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019149

SER_2977

```
178  161        your copyrighted material outside their relationship with you.
179  162

180         -  __Conveying under any other circumstances is permitted solely under
     163     +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184         -  __ 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186         -  __No covered work shall be deemed part of an effective technological
     169     +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192         -  __When you convey a covered work, you waive any legal power to forbid
     175     +  When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200         -  4. Conveying Verbatim Copies.
     183     +  4. Conveying Verbatim Copies.
201  184

202         -  __You may convey verbatim copies of the Program's source code as you
     185     +  You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192

210         -  __You may charge any price or no price for each copy that you convey,
     193     +  You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195

213         -  5. Conveying Modified Source Versions.
     196     +  5. Conveying Modified Source Versions.
214  197

215         -  __You may convey a work based on the Program, or the modifications to
     198     +  You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201

219         -  ____ a) The work must carry prominent notices stating that you modified
220         -  ____it, and giving a relevant date.
     202     +  a) The work must carry prominent notices stating that you modified
     203     +  it, and giving a relevant date.
221  204

222         -  ____ b) The work must carry prominent notices stating that it is
223         -  ____released under this License and any conditions added under section
224         -  ____ 7.  This requirement modifies the requirement in section 4 to
225         -  ____ "keep intact all notices".
     205     +  b) The work must carry prominent notices stating that it is
     206     +  released under this License and any conditions added under section
     207     +  7.  This requirement modifies the requirement in section 4 to
     208     +  "keep intact all notices".
```

N4J_019150

SER_2978

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 425 of 1298    · GitHub

```
226  209
227       -    ___c) You must license the entire work, as a whole, under this
228       -    ___License to anyone who comes into possession of a copy.  This
229       -    ___License will therefore apply, along with any applicable section 7
230       -    ___additional terms, to the whole of the work, and all its parts,
231       -    ___regardless of how they are packaged.  This License gives no
232       -    ___permission to license the work in any other way, but it does not
233       -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___d) If the work has interactive user interfaces, each must display
236       -    ___Appropriate Legal Notices; however, if the Program has interactive
237       -    ___interfaces that do not display Appropriate Legal Notices, your
238       -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -    __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    ___a) Convey the object code in, or embodied in, a physical product
258       -    ___(including a physical distribution medium), accompanied by the
259       -    ___Corresponding Source fixed on a durable physical medium
260       -    ___customarily used for software interchange.
261       -    ___
262       -    ___b) Convey the object code in, or embodied in, a physical product
263       -    ___(including a physical distribution medium), accompanied by a
264       -    ___written offer, valid for at least three years and valid for as
265       -    ___long as you offer spare parts or customer support for that product
266       -    ___model, to give anyone who possesses the object code either (1) a
267       -    ___copy of the Corresponding Source for all the software in the
268       -    ___product that is covered by this License, on a durable physical
269       -    ___medium customarily used for software interchange, for a price no
270       -    ___more than your reasonable cost of physically performing this
271       -    ___conveying of source, or (2) access to copy the
272       -    ___Corresponding Source from a network server at no charge.
273       -    ___
274       -    ___c) Convey individual copies of the object code with a copy of the
275       -    ___written offer to provide the Corresponding Source.  This
276       -    ___alternative is allowed only occasionally and noncommercially, and
277       -    ___only if you received the object code with such an offer, in accord
```

N4J_019151

SER_2979

```
278   -   ___with subsection 6b.
279   -
280   -   ___d) Convey the object code by offering access from a designated
281   -   ___place (gratis or for a charge), and offer equivalent access to the
282   -   ___Corresponding Source in the same way through the same place at no
283   -   ___further charge.  You need not require recipients to copy the
284   -   ___Corresponding Source along with the object code.  If the place to
285   -   ___copy the object code is a network server, the Corresponding Source
286   -   ___may be on a different server (operated by you or a third party)
287   -   ___that supports equivalent copying facilities, provided you maintain
288   -   ___clear directions next to the object code saying where to find the
289   -   ___Corresponding Source.  Regardless of what server hosts the
290   -   ___Corresponding Source, you remain obligated to ensure that it is
291   -   ___available for as long as needed to satisfy these requirements.
292   -
293   -   ___e) Convey the object code using peer-to-peer transmission, provided
294   -   ___you inform other peers where the object code and Corresponding
295   -   ___Source of the work are being offered to the general public at no
296   -   ___charge under subsection 6d.
297   -
298   -   __A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```

N4J_019152

SER_2980

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284

302       -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -  __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

N4J_019153

SER_2981

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 ode to violate the License to not violate the License · Information · 428 of 1298 · GitHub

```
366            -  __Notwithstanding any other provision of this License, for material you
       349     + Notwithstanding any other provision of this License, for material you
367    350        add to a covered work, you may (if authorized by the copyright holders of
368    351        that material) supplement the terms of this License with terms:
369    352

370            -  __a) Disclaiming warranty or limiting liability differently from the
371            -  __terms of sections 15 and 16 of this License; or
       353     + a) Disclaiming warranty or limiting liability differently from the
       354     + terms of sections 15 and 16 of this License; or
372    355

373            -  __b) Requiring preservation of specified reasonable legal notices or
374            -  __author attributions in that material or in the Appropriate Legal
375            -  __Notices displayed by works containing it; or
       356     + b) Requiring preservation of specified reasonable legal notices or
       357     + author attributions in that material or in the Appropriate Legal
       358     + Notices displayed by works containing it; or
376    359

377            -  __c) Prohibiting misrepresentation of the origin of that material, or
378            -  __requiring that modified versions of such material be marked in
379            -  __reasonable ways as different from the original version; or
       360     + c) Prohibiting misrepresentation of the origin of that material, or
       361     + requiring that modified versions of such material be marked in
       362     + reasonable ways as different from the original version; or
380    363

381            -  __d) Limiting the use for publicity purposes of names of licensors or
382            -  __authors of the material; or
       364     + d) Limiting the use for publicity purposes of names of licensors or
       365     + authors of the material; or
383    366

384            -  __e) Declining to grant rights under trademark law for use of some
385            -  __trade names, trademarks, or service marks; or
       367     + e) Declining to grant rights under trademark law for use of some
       368     + trade names, trademarks, or service marks; or
386    369

387            -  __f) Requiring indemnification of licensors and authors of that
388            -  __material by anyone who conveys the material (or modified versions of
389            -  __it) with contractual assumptions of liability to the recipient, for
390            -  __any liability that these contractual assumptions directly impose on
391            -  __those licensors and authors.
       370     + f) Requiring indemnification of licensors and authors of that
       371     + material by anyone who conveys the material (or modified versions of
       372     + it) with contractual assumptions of liability to the recipient, for
       373     + any liability that these contractual assumptions directly impose on
       374     + those licensors and authors.
392    375

393            -  __All other non-permissive additional terms are considered "further
       376     + All other non-permissive additional terms are considered "further
394    377        restrictions" within the meaning of section 10.  If the Program as you
395    378        received it, or any part of it, contains a notice stating that it is
396            - governed by this License along with a term that is a further restriction,
397            - you may remove that term.  If a license document contains a further
398            - restriction but permits relicensing or conveying under this License, you
399            - may add to a covered work material governed by the terms of that license
400            - document, provided that the further restriction does not survive such
401            - relicensing or conveying.
402            -
403            -  __If you add terms to a covered work in accord with this section, you
       379     + governed by this License along with a term that is a further
       380     + restriction, you may remove that term.  If a license document contains
       381     + a further restriction but permits relicensing or conveying under this
       382     + License, you may add to a covered work material governed by the terms
       383     + of that license document, provided that the further restriction does
       384     + not survive such relicensing or conveying.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019154

SER_2982

14/337

10/2/2019     Case 5:18-cv-07182-EJD   Document 98-1 file to update license to not violate 12/11/20 license information on code · GitHub     Page 429 of 1298

```
 385      +
 386      + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408      -   __Additional terms, permissive or non-permissive, may be stated in the
     391  +   Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412      -   __8. Termination.
     395  + 8. Termination.
413  396
414      -   __You may not propagate or modify a covered work except as expressly
     397  +   You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420      -   __However, if you cease all violation of this License, then your
     403  +   However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427      -   __Moreover, your license from a particular copyright holder is
     410  +   Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434      -   __Termination of your rights under this section does not terminate the
     417  +   Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440      -   __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442      -   __You are not required to accept this License in order to receive or
     425  +   You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451      -   __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453      -   __Each time you convey a covered work, the recipient automatically
     436  +   Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374     15/37

N4J_019155

SER_2983

10/2/2019                 Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 430 of 1298 · GitHub

```
457  440
458        -  __An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468        -  __You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476        -  __11. Patents.
     459   +  11. Patents.
477  460
478        -  __A "contributor" is a copyright holder who authorizes use under this
     461   +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482        -  __A contributor's "essential patent claims" are all patent claims
     465   +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492        -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497        -  __In the following three paragraphs, a "patent license" is any express
     480   +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504        -  __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518        -  __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

N4J_019156

SER_2984

```
524  507        work and works based on it.
525  508
526        -    _A patent license is "discriminatory" if it does not include within
     509    +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541        -    _Nothing in this License shall be construed as excluding or limiting
     524    +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545        -    _12. No Surrender of Others' Freedom.
     528    +  12. No Surrender of Others' Freedom.
546  529
547        -    _If conditions are imposed on you (whether by court order, agreement or
     530    +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557        -    _13. Remote Network Interaction; Use with the GNU General Public License.
     540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -    _Notwithstanding any other provision of this License, if you modify the
     542    +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570        -    _Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -    _14. Revised Versions of this License.
579        -
580        -    _The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -    _Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
587        -  General Public License "or any later version" applies to it, you have
588        -  the option of following the terms and conditions either of that
589        -  numbered version or of any later version published by the Free
590        -  Software Foundation.  If the Program does not specify a version number
591        -  of the GNU Affero General Public License, you may choose any version
592        -  ever published by the Free Software Foundation.
593        -
594        -    _If the Program specifies that a proxy can decide which future
595        -  versions of the GNU Affero General Public License can be used, that
```

```
596      -  proxy's public statement of acceptance of a version permanently
597      -  authorizes you to choose that version for the Program.
598      -
599      -  __Later license versions may give you additional or different
     553 +  Notwithstanding any other provision of this License, you have
     554 +  permission to link or combine any covered work with a work licensed
     555 +  under version 3 of the GNU General Public License into a single
     556 +  combined work, and to convey the resulting work.  The terms of this
     557 +  License will continue to apply to the part which is the covered work,
     558 +  but the work with which it is combined will remain governed by version
     559 +  3 of the GNU General Public License.
     560 +
     561 +  14. Revised Versions of this License.
     562 +
     563 +  The Free Software Foundation may publish revised and/or new versions of
     564 +  the GNU Affero General Public License from time to time.  Such new versions
     565 +  will be similar in spirit to the present version, but may differ in detail to
     566 +  address new problems or concerns.
     567 +
     568 +  Each version is given a distinguishing version number.  If the
     569 +  Program specifies that a certain numbered version of the GNU Affero General
     570 +  Public License "or any later version" applies to it, you have the
     571 +  option of following the terms and conditions either of that numbered
     572 +  version or of any later version published by the Free Software
     573 +  Foundation.  If the Program does not specify a version number of the
     574 +  GNU Affero General Public License, you may choose any version ever published
     575 +  by the Free Software Foundation.
     576 +
     577 +  If the Program specifies that a proxy can decide which future
     578 +  versions of the GNU Affero General Public License can be used, that proxy's
     579 +  public statement of acceptance of a version permanently authorizes you
     580 +  to choose that version for the Program.
     581 +
     582 +  Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604      -  __15. Disclaimer of Warranty.
     587 +  15. Disclaimer of Warranty.
605  588
606      -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -  __16. Limitation of Liability.
     598 +  16. Limitation of Liability.
616  599
617      -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627      -  17. Interpretation of Sections 15 and 16.
     610 +  17. Interpretation of Sections 15 and 16.
628  611
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019158

SER_2986

```
629   612  -   If the disclaimer of warranty and limitation of liability provided
           +   If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636        -                      END OF TERMS AND CONDITIONS
      619  +   END OF TERMS AND CONDITIONS
637   620
638        -            How to Apply These Terms to Your New Programs
      621  +   How to Apply These Terms to Your New Programs
639   622
640        -   If you develop a new program, and you want it to be of the greatest
      623  +   If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644        -   To do so, attach the following notices to the program.  It is safest
      627  +   To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649        -      <one line to give the program's name and a brief idea of what it does.>
650        -      Copyright (C) <year>  <name of author>
      632  +   <one line to give the program's name and a brief idea of what it does.>
      633  +   Copyright (C) <year>  <name of author>
651   634
652        -      This program is free software: you can redistribute it and/or modify
653        -      it under the terms of the GNU Affero General Public License as
654        -      published by the Free Software Foundation, either version 3 of the
655        -      License, or (at your option) any later version.
      635  +   This program is free software: you can redistribute it and/or modify
      636  +   it under the terms of the GNU Affero General Public License as published by
      637  +   the Free Software Foundation, either version 3 of the License, or
      638  +   (at your option) any later version.
656   639
657        -      This program is distributed in the hope that it will be useful,
658        -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -      GNU Affero General Public License for more details.
      640  +   This program is distributed in the hope that it will be useful,
      641  +   but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  +   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  +   GNU Affero General Public License for more details.
661   644
662        -      You should have received a copy of the GNU Affero General Public License
663        -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  +   You should have received a copy of the GNU Affero General Public License
      646  +   along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648      Also add information on how to contact you by electronic and paper mail.
666   649
667        -   If your software can interact with users remotely through a computer
      650  +   If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019159

SER_2987

```
- _You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/cypher/cypher/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                    GNU AFFERO GENERAL PUBLIC LICENSE
-                       Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                            Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

```
30    -    The licenses for most software and other practical works are
31    - designed to take away your freedom to share and change the works.  By
32    - contrast, our General Public Licenses are intended to guarantee your
33    - freedom to share and change all versions of a program--to make sure it
34    - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36    -    When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43    -    Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48    -    A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58    -    The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
63    47   a publicly accessible server, gives the public access to the source
64    48   code of the modified version.
65    49
66    -    An older license, called the Affero General Public License and
      50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72    -    The precise terms and conditions for copying, distribution and
      56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75    -                      TERMS AND CONDITIONS
      59 + TERMS AND CONDITIONS
      60 +
      61 + 0. Definitions.
76    62
77    -    0. Definitions.
      63 + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -    "This License" refers to version 3 of the GNU Affero General Public
80    - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

SER_2989

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 to Dedownent 98-1  not voiled · 12/11/20   Page 436 of 1298 · GitHub

```
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
 81  67
 82  -  "Copyright" also means copyright-like laws that apply to other kinds
 83  -  of works, such as semiconductor masks.
 84  -
 85  -  "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
 86  69  License.  Each licensee is addressed as "you".  "Licensees" and
 87  70  "recipients" may be individuals or organizations.
 88  71
 89  -  __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73  in a fashion requiring copyright permission, other than the making of an
 91  74  exact copy.  The resulting work is called a "modified version" of the
 92  75  earlier work or a work "based on" the earlier work.
 93  76
 94  -  __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
 95  78  on the Program.
 96  79
 97  -  __To "propagate" a work means to do anything with it, without
     80  + To "propagate" a work means to do anything with it, without
 98  81  permission, would make you directly or secondarily liable for
 99  82  infringement under applicable copyright law, except executing it on a
100  83  computer or modifying a private copy.  Propagation includes copying,
101  84  distribution (with or without modification), making available to the
102  85  public, and in some countries other activities as well.
103  86
104  -  __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88  parties to make or receive copies.  Mere interaction with a user through
106  89  a computer network, with no transfer of a copy, is not conveying.
107  90
108  -  __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92  to the extent that it includes a convenient and prominently visible
110  93  feature that (1) displays an appropriate copyright notice, and (2)
111  94  tells the user that there is no warranty for the work (except to the
114  97  the interface presents a list of user commands or options, such as a
115  98  menu, a prominent item in the list meets this criterion.
116  99
117  -  __1. Source Code.
     100 + 1. Source Code.
118  101
119  -  __The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105
123  -  __A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, one that
126  109  is widely used among developers working in that language.
127  110
128  -  __The "System Libraries" of an executable work include anything, other
     111 + The "System Libraries" of an executable work include anything, other
129  112  than the work as a whole, that (a) is included in the normal form of
130  113  packaging a Major Component, but which is not part of that Major
131  114  Component, and (b) serves only to enable use of the work with that
136  119  (if any) on which the executable work runs, or a compiler used to
137  120  produce the work, or an object code interpreter used to run it.
```

N4J_019162

SER_2990

10/2/2019    Case 5:18-cv-07182-EJD    Update ongdb to use correct tab to... Document 98-1    ongdb is not violating the gpl, confirm by... Filed 12/11/20    github.com/graphfoundation/ongdb...    Page 437 of 1298 · GitHub

```
138  121
139        -  __The "Corresponding Source" for a work in object code form means all
     122   +  The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134

152        -  __The Corresponding Source need not include anything that users
     135   +  The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138

156        -  __The Corresponding Source for a work in source code form is that
     139   +  The Corresponding Source for a work in source code form is that
157  140      same work.
158  141

159        -  __2. Basic Permissions.
     142   +  2. Basic Permissions.
160  143

161        -  __All rights granted under this License are granted for the term of
     144   +  All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -  __You may make, run and propagate covered works that you do not
     152   +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162

180        -  __Conveying under any other circumstances is permitted solely under
     163   +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166

184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -  __No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192        -  __When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200        -  __4. Conveying Verbatim Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019163

SER_2991

10/2/2019 Update ownership title file to add license to not violated that that information · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 438 of 1298

```
183  + 4. Conveying Verbatim Copies.
201  184
202  - ␣You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210  - ␣You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213  - ␣5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215  - ␣You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219  - ␣␣␣a) The work must carry prominent notices stating that you modified
220  - ␣␣␣it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222  - ␣␣␣b) The work must carry prominent notices stating that it is
223  - ␣␣␣released under this License and any conditions added under section
224  - ␣␣␣7.  This requirement modifies the requirement in section 4 to
225  - ␣␣␣"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227  - ␣␣␣c) You must license the entire work, as a whole, under this
228  - ␣␣␣License to anyone who comes into possession of a copy.  This
229  - ␣␣␣License will therefore apply, along with any applicable section 7
230  - ␣␣␣additional terms, to the whole of the work, and all its parts,
231  - ␣␣␣regardless of how they are packaged.  This License gives no
232  - ␣␣␣permission to license the work in any other way, but it does not
233  - ␣␣␣invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235  - ␣␣␣d) If the work has interactive user interfaces, each must display
236  - ␣␣␣Appropriate Legal Notices; however, if the Program has interactive
237  - ␣␣␣interfaces that do not display Appropriate Legal Notices, your
238  - ␣␣␣work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  - ␣A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

N4J_019164

SER_2992

```
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232
250        -  __6. Conveying Non-Source Forms.
     233    + 6. Conveying Non-Source Forms.
251  234
252        -  __You may convey a covered work in object code form under the terms
     235    + You may convey a covered work in object code form under the terms
253  236       of sections 4 and 5, provided that you also convey the
254  237       machine-readable Corresponding Source under the terms of this License,
255  238       in one of these ways:
256  239
257        -  ___a) Convey the object code in, or embodied in, a physical product
258        -  ___(including a physical distribution medium), accompanied by the
259        -  ___Corresponding Source fixed on a durable physical medium
260        -  ___customarily used for software interchange.
261        -
262        -  ___b) Convey the object code in, or embodied in, a physical product
263        -  ___(including a physical distribution medium), accompanied by a
264        -  ___written offer, valid for at least three years and valid for as
265        -  ___long as you offer spare parts or customer support for that product
266        -  ___model, to give anyone who possesses the object code either (1) a
267        -  ___copy of the Corresponding Source for all the software in the
268        -  ___product that is covered by this License, on a durable physical
269        -  ___medium customarily used for software interchange, for a price no
270        -  ___more than your reasonable cost of physically performing this
271        -  ___conveying of source, or (2) access to copy the
272        -  ___Corresponding Source from a network server at no charge.
273        -
274        -  ___c) Convey individual copies of the object code with a copy of the
275        -  ___written offer to provide the Corresponding Source.  This
276        -  ___alternative is allowed only occasionally and noncommercially, and
277        -  ___only if you received the object code with such an offer, in accord
278        -  ___with subsection 6b.
279        -
280        -  ___d) Convey the object code by offering access from a designated
281        -  ___place (gratis or for a charge), and offer equivalent access to the
282        -  ___Corresponding Source in the same way through the same place at no
283        -  ___further charge.  You need not require recipients to copy the
284        -  ___Corresponding Source along with the object code.  If the place to
285        -  ___copy the object code is a network server, the Corresponding Source
286        -  ___may be on a different server (operated by you or a third party)
287        -  ___that supports equivalent copying facilities, provided you maintain
288        -  ___clear directions next to the object code saying where to find the
289        -  ___Corresponding Source.  Regardless of what server hosts the
290        -  ___Corresponding Source, you remain obligated to ensure that it is
291        -  ___available for as long as needed to satisfy these requirements.
292        -
293        -  ___e) Convey the object code using peer-to-peer transmission, provided
294        -  ___you inform other peers where the object code and Corresponding
295        -  ___Source of the work are being offered to the general public at no
296        -  ___charge under subsection 6d.
297        -
298        -  __A separable portion of the object code, whose source code is excluded
     240    + a) Convey the object code in, or embodied in, a physical product
     241    + (including a physical distribution medium), accompanied by the
     242    + Corresponding Source fixed on a durable physical medium
     243    + customarily used for software interchange.
     244    +
     245    + b) Convey the object code in, or embodied in, a physical product
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019165

SER_2993

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299 282    from the Corresponding Source as a System Library, need not be
300 283    included in conveying the object code work.
301 284
302     - __A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315     - __"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323     - __If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
```

N4J_019166

SER_2994

```
333  316
334        - __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342        - __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        - __7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        - __"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        - __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        - __Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        - ____a) Disclaiming warranty or limiting liability differently from the
371        - ____terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        - ____b) Requiring preservation of specified reasonable legal notices or
374        - ____author attributions in that material or in the Appropriate Legal
375        - ____Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        - ____c) Prohibiting misrepresentation of the origin of that material, or
378        - ____requiring that modified versions of such material be marked in
379        - ____reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        - ____d) Limiting the use for publicity purposes of names of licensors or
382        - ____authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019167

SER_2995

```
365  366   + authors of the material; or
383  366
384        -      e) Declining to grant rights under trademark law for use of some
385        -      trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -      f) Requiring indemnification of licensors and authors of that
388        -      material by anyone who conveys the material (or modified versions of
389        -      it) with contractual assumptions of liability to the recipient, for
390        -      any liability that these contractual assumptions directly impose on
391        -      those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -   All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        -   Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412        -   8. Termination.
     395   + 8. Termination.
413  396
414        -   You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420        -   However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
```

N4J_019168

SER_2996

```
425  408        prior to 60 days after the cessation.
426  409
427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
```

N4J_019169

SER_2997

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 444 of 1198 · GitHub

```
483  466  + A contributor's "essential patent claims" are all patent claims
484  467    owned or controlled by the contributor, whether already acquired or
485  468    hereafter acquired, that would be infringed by some manner, permitted
489  472    by this License, of making, using, or selling its contributor version,
490  473    patent sublicenses in a manner consistent with the requirements of
491  474    this License.

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019170

SER_2998

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 445 of 1298   · GitHub

```
558  541  540  + 13. Remote Network Interaction; Use with the GNU General Public License.

559       542  -   Notwithstanding any other provision of this License, if you modify the
          542  + Notwithstanding any other provision of this License, if you modify the
560       543    Program, your modified version must prominently offer all users
561       544    interacting with it remotely through a computer network (if your version
562       545    supports such interaction) an opportunity to receive the Corresponding
567       550    of the GNU General Public License that is incorporated pursuant to
568       551    the following paragraph.
569       552

570       -   Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
          553  + Notwithstanding any other provision of this License, you have
          554  + permission to link or combine any covered work with a work licensed
          555  + under version 3 of the GNU General Public License into a single
          556  + combined work, and to convey the resulting work.  The terms of this
          557  + License will continue to apply to the part which is the covered work,
          558  + but the work with which it is combined will remain governed by version
          559  + 3 of the GNU General Public License.
          560  +
          561  + 14. Revised Versions of this License.
          562  +
          563  + The Free Software Foundation may publish revised and/or new versions of
          564  + the GNU Affero General Public License from time to time.  Such new versions
          565  + will be similar in spirit to the present version, but may differ in detail to
          566  + address new problems or concerns.
          567  +
          568  + Each version is given a distinguishing version number.  If the
          569  + Program specifies that a certain numbered version of the GNU Affero General
          570  + Public License "or any later version" applies to it, you have the
          571  + option of following the terms and conditions either of that numbered
          572  + version or of any later version published by the Free Software
          573  + Foundation.  If the Program does not specify a version number of the
          574  + GNU Affero General Public License, you may choose any version ever published
          575  + by the Free Software Foundation.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019171

SER_2999

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604       -   __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606       -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615       -   __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627       -   17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629       -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636       -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638       -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640       -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644       -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ___Copyright (C) <year>  <name of author>
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019     Case 5:18-cv-07182-EJD · Document 98-1 · Filed 12/11/20 · Page 447 of 1298   information · GitHub

```
632    + <one line to give the program's name and a brief idea of what it does.>
633    + Copyright (C) <year>  <name of author>
651  634
652    -     ___ This program is free software: you can redistribute it and/or modify
653    -     ___ it under the terms of the GNU Affero General Public License as
654    -     ___ published by the Free Software Foundation, either version 3 of the
655    -     ___ License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657    -     ___ This program is distributed in the hope that it will be useful,
658    -     ___ but WITHOUT ANY WARRANTY; without even the implied warranty of
659    -     ___ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660    -     ___ GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662    -     ___ You should have received a copy of the GNU Affero General Public License
663    -     ___ along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667    -  _ If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675    -  _ You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678    - <http://www.gnu.org/licenses/>.
679    -
680    -
681    - "Commons Clause" License Condition
682    -
683    - The Software is provided to you by the Licensor under the License, as
684    - defined below, subject to the following condition. Without limiting
685    - other conditions in the License, the grant of rights under the License
686    - will not include, and the License does not grant to you, the right to
687    - Sell the Software.  For purposes of the foregoing, "Sell" means
688    - practicing any or all of the rights granted to you under the License
689    - to provide to third parties, for a fee or other consideration,
690    - a product or service that consists, entirely or substantially,
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

486 ▪▪▪▪▪ enterprise/cypher/morsel-runtime/LICENSE.txt

```
...   ...    @@ -1,51 +1,35 @@
  1          - NOTICE
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019173

133/337

SER_3001

10/2/2019     Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 448 of 1298 · GitHub

```
  2           - This package contains software licensed under different
  3           - licenses, please refer to the NOTICE.txt file for further
  4           - information and LICENSES.txt for full license texts.
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +    Version 3, 19 November 2007
  5      3
  6           - Neo4j Enterprise object code can be licensed independently from
  7           - the source under separate commercial terms. Email inquiries can be
  8           - directed to: licensing@neo4j.com. More information is also
  9           - available at:https://neo4j.com/licensing/
         4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5    + Everyone is permitted to copy and distribute verbatim copies
         6    + of this license document, but changing it is not allowed.
 10      7
 11           - The software ("Software") is developed and owned by Neo4j Sweden AB
 12           - (referred to in this notice as "Neo4j") and is subject to the terms
 13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8    + Preamble
 14      9
 15           -
 16           -
 17           -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18           -                       Version 3, 19 November 2007
 19           -
 20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21           -  Everyone is permitted to copy and distribute verbatim copies
 22           -  of this license document, but changing it is not allowed.
 23           -
 24           -                            Preamble
 25           -
 26           -   The GNU Affero General Public License is a free, copyleft license
 27           - for software and other kinds of works, specifically designed to ensure
        10    + The GNU Affero General Public License is a free, copyleft license for
        11    + software and other kinds of works, specifically designed to ensure
 28      12     cooperation with the community in the case of network server software.
 29      13
 30           -   The licenses for most software and other practical works are
 31           - designed to take away your freedom to share and change the works.  By
 32           - contrast, our General Public Licenses are intended to guarantee your
 33           - freedom to share and change all versions of a program--to make sure it
 34           - remains free software for all its users.
        14    + The licenses for most software and other practical works are designed
        15    + to take away your freedom to share and change the works.  By contrast,
        16    + our General Public Licenses are intended to guarantee your freedom to
        17    + share and change all versions of a program--to make sure it remains free
        18    + software for all its users.
 35      19
 36           -   When we speak of free software, we are referring to freedom, not
        20    + When we speak of free software, we are referring to freedom, not
 37      21     price.  Our General Public Licenses are designed to make sure that you
 38      22     have the freedom to distribute copies of free software (and charge for
 39      23     them if you wish), that you receive source code or can get it if you
 40      24     want it, that you can change the software or use pieces of it in new
 41      25     free programs, and that you know you can do these things.
 42      26
 43           -   Developers that use our General Public Licenses protect your rights
        27    + Developers that use our General Public Licenses protect your rights
 44      28     with two steps: (1) assert copyright on the software, and (2) offer
 45      29     you this License which gives you legal permission to copy, distribute
 46      30     and/or modify the software.
 47      31
 48           -   A secondary benefit of defending all users' freedom is that
        32    + A secondary benefit of defending all users' freedom is that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019174

SER_3002

```
49  33    improvements made in alternate versions of the program, if they
50  34    receive widespread use, become available for other developers to
51  35    incorporate.  Many developers of free software are heartened and
55  39    letting the public access it on a server without ever releasing its
56  40    source code to the public.
57  41
58      -    __The GNU Affero General Public License is designed specifically to
    42  +  The GNU Affero General Public License is designed specifically to
59  43    ensure that, in such cases, the modified source code becomes available
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49
66      -    __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55
72      -    __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58
75      -                         TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62
77      -    __0. Definitions.
    63  -  "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -    __"This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  -  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67
82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
    68  +  The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89      -    __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94      -    __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97      -    __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
```

N4J_019175

SER_3003

10/2/2019 Case 5:18-cv-07182-EJD ... to Document 98 ... not violate ... 12/11/20 ... Page 450 of 1298 · GitHub

```
102   85        public, and in some countries other activities as well.
103   86

104       - __To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90

108       - __An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117       - __1. Source Code.
     100  + 1. Source Code.
118  101

119       - __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105

123       - __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110

128       - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139       - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152       - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156       - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159       - __2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143

161       - __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019176

SER_3004

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 451 of 1298 · GitHub

```
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151
169        -    __You may make, run and propagate covered works that you do not
     152   +   You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162
180        -    __Conveying under any other circumstances is permitted solely under
     163   +   Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184        -    __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -    __No covered work shall be deemed part of an effective technological
     169   +   No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192        -    __When you convey a covered work, you waive any legal power to forbid
     175   +   When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182
200        -    __4. Conveying Verbatim Copies.
     183   +   4. Conveying Verbatim Copies.
201  184
202        -    __You may convey verbatim copies of the Program's source code as you
     185   +   You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192
210        -    __You may charge any price or no price for each copy that you convey,
     193   +   You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195
213        -    __5. Conveying Modified Source Versions.
     196   +   5. Conveying Modified Source Versions.
214  197
215        -    __You may convey a work based on the Program, or the modifications to
     198   +   You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201
219        -    ____a) The work must carry prominent notices stating that you modified
220        -    ____it, and giving a relevant date.
     202   +   a) The work must carry prominent notices stating that you modified
     203   +   it, and giving a relevant date.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019177

SER_3005

```
221  204
222        -   ____b) The work must carry prominent notices stating that it is
223        -   ____released under this License and any conditions added under section
224        -   ____7.  This requirement modifies the requirement in section 4 to
225        -   ____"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209
227        -   ____c) You must license the entire work, as a whole, under this
228        -   ____License to anyone who comes into possession of a copy.  This
229        -   ____License will therefore apply, along with any applicable section 7
230        -   ____additional terms, to the whole of the work, and all its parts,
231        -   ____regardless how they are packaged.  This License gives no
232        -   ____permission to license the work in any other way, but it does not
233        -   ____invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217
235        -   ____d) If the work has interactive user interfaces, each must display
236        -   ____Appropriate Legal Notices; however, if the Program has interactive
237        -   ____interfaces that do not display Appropriate Legal Notices, your
238        -   ____work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240        -   __A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250        -   __6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252        -   __You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257        -   ____a) Convey the object code in, or embodied in, a physical product
258        -   ____(including a physical distribution medium), accompanied by the
259        -   ____Corresponding Source fixed on a durable physical medium
260        -   ____customarily used for software interchange.
261        -
262        -   ____b) Convey the object code in, or embodied in, a physical product
263        -   ____(including a physical distribution medium), accompanied by a
264        -   ____written offer, valid for at least three years and valid for as
265        -   ____long as you offer spare parts or customer support for that product
266        -   ____model, to give anyone who possesses the object code either (1) a
267        -   ____copy of the Corresponding Source for all the software in the
268        -   ____product that is covered by this License, on a durable physical
```

N4J_019178

SER_3006

10/2/2019                Case 5:18-cv-07182-EJD Document 98-1 License to be updated to GPL v3 to prevent as it is not violated · Issue #3 · graphfoundation/ongdb · GitHub

```
269    -    __medium customarily used for software interchange, for a price no
270    -    __more than your reasonable cost of physically performing this
271    -    __conveying of source, or (2) access to copy the
272    -    __Corresponding Source from a network server at no charge.
273    -
274    -    __c) Convey individual copies of the object code with a copy of the
275    -    __written offer to provide the Corresponding Source.  This
276    -    __alternative is allowed only occasionally and noncommercially, and
277    -    __only if you received the object code with such an offer, in accord
278    -    __with subsection 6b.
279    -
280    -    __d) Convey the object code by offering access from a designated
281    -    __place (gratis or for a charge), and offer equivalent access to the
282    -    __Corresponding Source in the same way through the same place at no
283    -    __further charge.  You need not require recipients to copy the
284    -    __Corresponding Source along with the object code.  If the place to
285    -    __copy the object code is a network server, the Corresponding Source
286    -    __may be on a different server (operated by you or a third party)
287    -    __that supports equivalent copying facilities, provided you maintain
288    -    __clear directions next to the object code saying where to find the
289    -    __Corresponding Source.  Regardless of what server hosts the
290    -    __Corresponding Source, you remain obligated to ensure that it is
291    -    __available for as long as needed to satisfy these requirements.
292    -
293    -    __e) Convey the object code using peer-to-peer transmission, provided
294    -    __you inform other peers where the object code and Corresponding
295    -    __Source of the work are being offered to the general public at no
296    -    __charge under subsection 6d.
297    -
298    -    _A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
       264    + place (gratis or for a charge), and offer equivalent access to the
       265    + Corresponding Source in the same way through the same place at no
       266    + further charge.  You need not require recipients to copy the
       267    + Corresponding Source along with the object code.  If the place to
       268    + copy the object code is a network server, the Corresponding Source
       269    + may be on a different server (operated by you or a third party)
       270    + that supports equivalent copying facilities, provided you maintain
       271    + clear directions next to the object code saying where to find the
       272    + Corresponding Source.  Regardless of what server hosts the
```

N4J_019179

SER_3007

10/2/2019                    Case 5:18-cv-07182-EJD Document 98-1 ... to graphfoundation/ongdb · GitHub

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302   -   __A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315   -   __"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323   -   __If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334   -   __The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342   -   __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348   -   __7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350   -   __"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 45 of 198   ongdb/LICENSE at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355

373       -  ____b) Requiring preservation of specified reasonable legal notices or
374       -  ____author attributions in that material or in the Appropriate Legal
375       -  ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359

377       -  ____c) Prohibiting misrepresentation of the origin of that material, or
378       -  ____requiring that modified versions of such material be marked in
379       -  ____reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363

381       -  ____d) Limiting the use for publicity purposes of names of licensors or
382       -  ____authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366

384       -  ____e) Declining to grant rights under trademark law for use of some
385       -  ____trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369

387       -  ____f) Requiring indemnification of licensors and authors of that
388       -  ____material by anyone who conveys the material (or modified versions of
389       -  ____it) with contractual assumptions of liability to the recipient, for
390       -  ____any liability that these contractual assumptions directly impose on
391       -  ____those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375

393       -  __All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    11/37

N4J_019181

SER_3009

```
401         - relicensing or conveying.
402         -
403         - __If you add terms to a covered work in accord with this section, you
    379     +   governed by this License along with a term that is a further
    380     +   restriction, you may remove that term.  If a license document contains
    381     +   a further restriction but permits relicensing or conveying under this
    382     +   License, you may add to a covered work material governed by the terms
    383     +   of that license document, provided that the further restriction does
    384     +   not survive such relicensing or conveying.
    385     +
    386     + If you add terms to a covered work in accord with this section, you
404 387       must place, in the relevant source files, a statement of the
405 388       additional terms that apply to those files, or a notice indicating
406 389       where to find the applicable terms.
407 390
408         - __Additional terms, permissive or non-permissive, may be stated in the
    391     + Additional terms, permissive or non-permissive, may be stated in the
409 392       form of a separately written license, or stated as exceptions;
410 393       the above requirements apply either way.
411 394
412         - __8. Termination.
    395     + 8. Termination.
413 396
414         - __You may not propagate or modify a covered work except as expressly
    397     + You may not propagate or modify a covered work except as expressly
415 398       provided under this License.  Any attempt otherwise to propagate or
416 399       modify it is void, and will automatically terminate your rights under
417 400       this License (including any patent licenses granted under the third
418 401       paragraph of section 11).
419 402
420         - __However, if you cease all violation of this License, then your
    403     + However, if you cease all violation of this License, then your
421 404       license from a particular copyright holder is reinstated (a)
422 405       provisionally, unless and until the copyright holder explicitly and
423 406       finally terminates your license, and (b) permanently, if the copyright
424 407       holder fails to notify you of the violation by some reasonable means
425 408       prior to 60 days after the cessation.
426 409
427         - __Moreover, your license from a particular copyright holder is
    410     + Moreover, your license from a particular copyright holder is
428 411       reinstated permanently if the copyright holder notifies you of the
429 412       violation by some reasonable means, this is the first time you have
430 413       received notice of violation of this License (for any work) from that
431 414       copyright holder, and you cure the violation prior to 30 days after
432 415       your receipt of the notice.
433 416
434         - __Termination of your rights under this section does not terminate the
    417     + Termination of your rights under this section does not terminate the
435 418       licenses of parties who have received copies or rights from you under
436 419       this License.  If your rights have been terminated and not permanently
437 420       reinstated, you do not qualify to receive new licenses for the same
438 421       material under section 10.
439 422
440         - __9. Acceptance Not Required for Having Copies.
    423     + 9. Acceptance Not Required for Having Copies.
441 424
442         - __You are not required to accept this License in order to receive or
    425     + You are not required to accept this License in order to receive or
443 426       run a copy of the Program.  Ancillary propagation of a covered work
444 427       occurring solely as a consequence of using peer-to-peer transmission
445 428       to receive a copy likewise does not require acceptance.  However,
448 431       not accept this License.  Therefore, by modifying or propagating a
449 432       covered work, you indicate your acceptance of this License to do so.
```

N4J_019182

SER_3010

10/2/2019                Case 5:18-cv-07182-EJD   Document 98-1 · Updated with the latest Edits to graphform 990 · not Voided · GitHub   Filed 12/11/20   Page 457 of 1298

```
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019183

SER_3011

10/2/2019     Update ... License to ... to Dependent also is not ... for ... information about ... · GitHub

| | | |
|---|---|---|
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | -   __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | -   __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | -   __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | -   __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | -   __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | -   __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | -   __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | -   __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | -   __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | -   __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | -   __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |

N4J_019184

SER_3012

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    - __If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    - __Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    - __15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    - __16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_019185

SER_3013

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -    __17. Interpretation of Sections 15 and 16.
     610  +    17. Interpretation of Sections 15 and 16.
628  611

629       -    __If the disclaimer of warranty and limitation of liability provided
     612  +    If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -                    END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620

638       -    _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622

640       -    __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -    __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634

652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    ____published by the Free Software Foundation, either version 3 of the
655       -    ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639

657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644

662       -    ____You should have received a copy of the GNU Affero General Public License
663       -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
```

N4J_019186

SER_3014

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 46 of 198 · GitHub



| 666 | 649 | | |
| --- | --- | --- | --- |
| 667 | | - | __If your software can interact with users remotely through a computer |
| | 650 | + | If your software can interact with users remotely through a computer |
| 668 | 651 | | network, you should also make sure that it provides a way for users to |
| 669 | 652 | | get its source.  For example, if your program is a web application, its |
| 670 | 653 | | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | | specific requirements. |
| 674 | 657 | | |
| 675 | | - | __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

486 enterprise/cypher/physical-planning/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ | |
| --- | --- | --- | --- |
| 1 | | - | NOTICE |
| 2 | | - | This package contains software licensed under different |
| 3 | | - | licenses, please refer to the NOTICE.txt file for further |
| 4 | | - | information and LICENSES.txt for full license texts. |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | - | Neo4j Enterprise object code can be licensed independently from |
| 7 | | - | the source under separate commercial terms. Email inquiries can be |
| 8 | | - | directed to: licensing@neo4j.com. More information is also |
| 9 | | - | available at:https://neo4j.com/licensing/ |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + | Preamble |
| 14 | 9 | | |
| 15 | | - | |
| 16 | | - | |
| 17 | | - | GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - | Version 3, 19 November 2007 |
| 19 | | - | |
| 20 | | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - | of this license document, but changing it is not allowed. |

N4J_019187

SER_3015

```
23        -
24        -                         Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -   _The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   _When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   _Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   _A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   _The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   _An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   _The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                     TERMS AND CONDITIONS
```

N4J_019188

SER_3016

```
       59   + TERMS AND CONDITIONS
       60   +
       61   + 0. Definitions.
  76   62
  77        -  0. Definitions.
       63   + "This License" refers to version 3 of the GNU Affero General Public License.
  78   64
  79        -  "This License" refers to version 3 of the GNU Affero General Public
  80        - License.
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
  81   67
  82        -  "Copyright" also means copyright-like laws that apply to other kinds
  83        - of works, such as semiconductor masks.
  84        -
  85        -  "The Program" refers to any copyrightable work licensed under this
       68   + "The Program" refers to any copyrightable work licensed under this
  86   69     License.  Each licensee is addressed as "you".  "Licensees" and
  87   70     "recipients" may be individuals or organizations.
  88   71
  89        -  To "modify" a work means to copy from or adapt all or part of the work
       72   + To "modify" a work means to copy from or adapt all or part of the work
  90   73     in a fashion requiring copyright permission, other than the making of an
  91   74     exact copy.  The resulting work is called a "modified version" of the
  92   75     earlier work or a work "based on" the earlier work.
  93   76
  94        -  A "covered work" means either the unmodified Program or a work based
       77   + A "covered work" means either the unmodified Program or a work based
  95   78     on the Program.
  96   79
  97        -  To "propagate" a work means to do anything with it that, without
       80   + To "propagate" a work means to do anything with it that, without
  98   81     permission, would make you directly or secondarily liable for
  99   82     infringement under applicable copyright law, except executing it on a
 100   83     computer or modifying a private copy.  Propagation includes copying,
 101   84     distribution (with or without modification), making available to the
 102   85     public, and in some countries other activities as well.
 103   86
 104        -  To "convey" a work means any kind of propagation that enables other
       87   + To "convey" a work means any kind of propagation that enables other
 105   88     parties to make or receive copies.  Mere interaction with a user through
 106   89     a computer network, with no transfer of a copy, is not conveying.
 107   90
 108        -  An interactive user interface displays "Appropriate Legal Notices"
       91   + An interactive user interface displays "Appropriate Legal Notices"
 109   92     to the extent that it includes a convenient and prominently visible
 110   93     feature that (1) displays an appropriate copyright notice, and (2)
 111   94     tells the user that there is no warranty for the work (except to the
 114   97     the interface presents a list of user commands or options, such as a
 115   98     menu, a prominent item in the list meets this criterion.
 116   99
 117        -  1. Source Code.
      100   + 1. Source Code.
 118  101
 119        -  The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
 120  103     for making modifications to it.  "Object code" means any non-source
 121  104     form of a work.
 122  105
 123        -  A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
 124  107     standard defined by a recognized standards body, or, in the case of
 125  108     interfaces specified for a particular programming language, one that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019     Case 5:18-cv-07182-EJD   Updated to Document 98-1   Filed 12/11/20   Page 464 of 1298 · GitHub

```
126  109    is widely used among developers working in that language.
127  110
128        - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139        - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152        - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156        - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
159        - __2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143
161        - __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169        - __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180        - __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184        - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192        - __When you convey a covered work, you waive any legal power to forbid
```

N4J_019190

SER_3018

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 Update the LICENSE file to the correct GPL license · graphfoundation/ongdb@c0b23b2 · GitHub

```
193   175   +  When you convey a covered work, you waive any legal power to forbid
      176   +    circumvention of technological measures to the extent such circumvention
194   177   +    is effected by exercising rights under this License with respect to
195   178   +    the covered work, and you disclaim any intention to limit operation or
196   179   +    modification of the work as a means of enforcing, against the work's
197   180   +    users, your or third parties' legal rights to forbid circumvention of
198   181   +    technological measures.
199   182

200         -  _4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202         -  _You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210         -  _You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213         -  _5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215         -  _You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219         -    __a) The work must carry prominent notices stating that you modified
220         -    __it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204

222         -    __b) The work must carry prominent notices stating that it is
223         -    __released under this License and any conditions added under section
224         -    __7.  This requirement modifies the requirement in section 4 to
225         -    __"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
226   209

227         -    __c) You must license the entire work, as a whole, under this
228         -    __License to anyone who comes into possession of a copy.  This
229         -    __License will therefore apply, along with any applicable section 7
230         -    __additional terms, to the whole of the work, and all its parts,
231         -    __regardless of how they are packaged.  This License gives no
232         -    __permission to license the work in any other way, but it does not
233         -    __invalidate such permission if you have separately received it.
      210   +  c) You must license the entire work, as a whole, under this
      211   +  License to anyone who comes into possession of a copy.  This
      212   +  License will therefore apply, along with any applicable section 7
      213   +  additional terms, to the whole of the work, and all its parts,
      214   +  regardless of how they are packaged.  This License gives no
      215   +  permission to license the work in any other way, but it does not
      216   +  invalidate such permission if you have separately received it.
234   217

235         -    __d) If the work has interactive user interfaces, each must display
236         -    __Appropriate Legal Notices; however, if the Program has interactive
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374      151/377

N4J_019191

SER_3019

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 466 of 1298 · GitHub

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
237          -   ___interfaces that do not display Appropriate Legal Notices, your
238          -   ___work need not make them do so.
       218   + d) If the work has interactive user interfaces, each must display
       219   + Appropriate Legal Notices; however, if the Program has interactive
       220   + interfaces that do not display Appropriate Legal Notices, your
       221   + work need not make them do so.
239    222
240          -   __A compilation of a covered work with other separate and independent
       223   + A compilation of a covered work with other separate and independent
241    224      works, which are not by their nature extensions of the covered work,
242    225      and which are not combined with it such as to form a larger program,
243    226      in or on a volume of a storage or distribution medium, is called an
247    230      in an aggregate does not cause this License to apply to the other
248    231      parts of the aggregate.
249    232
250          -   __6. Conveying Non-Source Forms.
       233   + 6. Conveying Non-Source Forms.
251    234
252          -   __You may convey a covered work in object code form under the terms
       235   + You may convey a covered work in object code form under the terms
253    236      of sections 4 and 5, provided that you also convey the
254    237      machine-readable Corresponding Source under the terms of this License,
255    238      in one of these ways:
256    239
257          -   ___a) Convey the object code in, or embodied in, a physical product
258          -   ___(including a physical distribution medium), accompanied by the
259          -   ___Corresponding Source fixed on a durable physical medium
260          -   ___customarily used for software interchange.
261          -
262          -   ___b) Convey the object code in, or embodied in, a physical product
263          -   ___(including a physical distribution medium), accompanied by a
264          -   ___written offer, valid for at least three years and valid for as
265          -   ___long as you offer spare parts or customer support for that product
266          -   ___model, to give anyone who possesses the object code either (1) a
267          -   ___copy of the Corresponding Source for all the software in the
268          -   ___product that is covered by this License, on a durable physical
269          -   ___medium customarily used for software interchange, for a price no
270          -   ___more than your reasonable cost of physically performing this
271          -   ___conveying of source, or (2) access to copy the
272          -   ___Corresponding Source from a network server at no charge.
273          -
274          -   ___c) Convey individual copies of the object code with a copy of the
275          -   ___written offer to provide the Corresponding Source.  This
276          -   ___alternative is allowed only occasionally and noncommercially, and
277          -   ___only if you received the object code with such an offer, in accord
278          -   ___with subsection 6b.
279          -
280          -   ___d) Convey the object code by offering access from a designated
281          -   ___place (gratis or for a charge), and offer equivalent access to the
282          -   ___Corresponding Source in the same way through the same place at no
283          -   ___further charge.  You need not require recipients to copy the
284          -   ___Corresponding Source along with the object code.  If the place to
285          -   ___copy the object code is a network server, the Corresponding Source
286          -   ___may be on a different server (operated by you or a third party)
287          -   ___that supports equivalent copying facilities, provided you maintain
288          -   ___clear directions next to the object code saying where to find the
289          -   ___Corresponding Source.  Regardless of what server hosts the
290          -   ___Corresponding Source, you remain obligated to ensure that it is
291          -   ___available for as long as needed to satisfy these requirements.
292          -
293          -   ___e) Convey the object code using peer-to-peer transmission, provided
294          -   ___you inform other peers where the object code and Corresponding
295          -   ___Source of the work are being offered to the general public at no
```

```
296    -    ___ charge under subsection 6d.
297    -
298    -    _ A separable portion of the object code, whose source code is excluded
    240  + a) Convey the object code in, or embodied in, a physical product
    241  + (including a physical distribution medium), accompanied by the
    242  + Corresponding Source fixed on a durable physical medium
    243  + customarily used for software interchange.
    244  +
    245  + b) Convey the object code in, or embodied in, a physical product
    246  + (including a physical distribution medium), accompanied by a
    247  + written offer, valid for at least three years and valid for as
    248  + long as you offer spare parts or customer support for that product
    249  + model, to give anyone who possesses the object code either (1) a
    250  + copy of the Corresponding Source for all the software in the
    251  + product that is covered by this License, on a durable physical
    252  + medium customarily used for software interchange, for a price no
    253  + more than your reasonable cost of physically performing this
    254  + conveying of source, or (2) access to copy the
    255  + Corresponding Source from a network server at no charge.
    256  +
    257  + c) Convey individual copies of the object code with a copy of the
    258  + written offer to provide the Corresponding Source.  This
    259  + alternative is allowed only occasionally and noncommercially, and
    260  + only if you received the object code with such an offer, in accord
    261  + with subsection 6b.
    262  +
    263  + d) Convey the object code by offering access from a designated
    264  + place (gratis or for a charge), and offer equivalent access to the
    265  + Corresponding Source in the same way through the same place at no
    266  + further charge.  You need not require recipients to copy the
    267  + Corresponding Source along with the object code.  If the place to
    268  + copy the object code is a network server, the Corresponding Source
    269  + may be on a different server (operated by you or a third party)
    270  + that supports equivalent copying facilities, provided you maintain
    271  + clear directions next to the object code saying where to find the
    272  + Corresponding Source.  Regardless of what server hosts the
    273  + Corresponding Source, you remain obligated to ensure that it is
    274  + available for as long as needed to satisfy these requirements.
    275  +
    276  + e) Convey the object code using peer-to-peer transmission, provided
    277  + you inform other peers where the object code and Corresponding
    278  + Source of the work are being offered to the general public at no
    279  + charge under subsection 6d.
    280  +
    281  + A separable portion of the object code, whose source code is excluded
299 282    from the Corresponding Source as a System Library, need not be
300 283    included in conveying the object code work.
301 284
302    -    _ A "User Product" is either (1) a "consumer product", which means any
    285  + A "User Product" is either (1) a "consumer product", which means any
303 286    tangible personal property which is normally used for personal, family,
304 287    or household purposes, or (2) anything designed or sold for incorporation
305 288    into a dwelling.  In determining whether a product is a consumer product,
312 295    commercial, industrial or non-consumer uses, unless such uses represent
313 296    the only significant mode of use of the product.
314 297
315    -    _ "Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299    procedures, authorization keys, or other information required to install
317 300    and execute modified versions of a covered work in that User Product from
318 301    a modified version of its Corresponding Source.  The information must
319 302    suffice to ensure that the continued functioning of the modified object
320 303    code is in no case prevented or interfered with solely because
```

N4J_019193

SER_3021

```
321  304        modification has been made.
322  305
323        -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
327  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334        -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342        -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348        -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350        -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359        -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366        -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370        -  __    a) Disclaiming warranty or limiting liability differently from the
371        -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373        -  __    b) Requiring preservation of specified reasonable legal notices or
374        -  __author attributions in that material or in the Appropriate Legal
375        -  __Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377        -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019194

SER_3022

```
378         -    ____requiring that modified versions of such material be marked in
379         -    ____reasonable ways as different from the original version; or
        360 +  c) Prohibiting misrepresentation of the origin of that material, or
        361 +  requiring that modified versions of such material be marked in
        362 +  reasonable ways as different from the original version; or
380     363
381         -    ____d) Limiting the use for publicity purposes of names of licensors or
382         -    ____authors of the material; or
        364 +  d) Limiting the use for publicity purposes of names of licensors or
        365 +  authors of the material; or
383     366
384         -    ____e) Declining to grant rights under trademark law for use of some
385         -    ____trade names, trademarks, or service marks; or
        367 +  e) Declining to grant rights under trademark law for use of some
        368 +  trade names, trademarks, or service marks; or
386     369
387         -    ____f) Requiring indemnification of licensors and authors of that
388         -    ____material by anyone who conveys the material (or modified versions of
389         -    ____it) with contractual assumptions of liability to the recipient, for
390         -    ____any liability that these contractual assumptions directly impose on
391         -    ____those licensors and authors.
        370 +  f) Requiring indemnification of licensors and authors of that
        371 +  material by anyone who conveys the material (or modified versions of
        372 +  it) with contractual assumptions of liability to the recipient, for
        373 +  any liability that these contractual assumptions directly impose on
        374 +  those licensors and authors.
392     375
393         -    __All other non-permissive additional terms are considered "further
        376 +  All other non-permissive additional terms are considered "further
394     377    restrictions" within the meaning of section 10.  If the Program as you
395     378    received it, or any part of it, contains a notice stating that it is
396         -  governed by this License along with a term that is a further restriction,
397         -  you may remove that term.  If a license document contains a further
398         -  restriction but permits relicensing or conveying under this License, you
399         -  may add to a covered work material governed by the terms of that license
400         -  document, provided that the further restriction does not survive such
401         -  relicensing or conveying.
402         -
403         -    __If you add terms to a covered work in accord with this section, you
        379 +  governed by this License along with a term that is a further
        380 +  restriction, you may remove that term.  If a license document contains
        381 +  a further restriction but permits relicensing or conveying under this
        382 +  License, you may add to a covered work material governed by the terms
        383 +  of that license document, provided that the further restriction does
        384 +  not survive such relicensing or conveying.
        385 +
        386 +  If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408         -    __Additional terms, permissive or non-permissive, may be stated in the
        391 +  Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412         -    __8. Termination.
        395 +  8. Termination.
413     396
414         -    __You may not propagate or modify a covered work except as expressly
        397 +  You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
```

N4J_019195

SER_3023

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 470 of 1198 · GitHub

```
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402

420       -  __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
453  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
```

N4J_019196

SER_3024

10/2/2019                     Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 471 of 1198 · GitHub

```
476                 -    __11. Patents.
        459         +  11. Patents.
477     460
478                 -    __A "contributor" is a copyright holder who authorizes use under this
        461         +  A "contributor" is a copyright holder who authorizes use under this
479     462            License of the Program or a work on which the Program is based.  The
480     463            work thus licensed is called the contributor's "contributor version".
481     464
482                 -    __A contributor's "essential patent claims" are all patent claims
        465         +  A contributor's "essential patent claims" are all patent claims
483     466            owned or controlled by the contributor, whether already acquired or
484     467            hereafter acquired, that would be infringed by some manner, permitted
485     468            by this License, of making, using, or selling its contributor version,
489     472            patent sublicenses in a manner consistent with the requirements of
490     473            this License.
491     474
492                 -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475         +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493     476            patent license under the contributor's essential patent claims, to
494     477            make, use, sell, offer for sale, import and otherwise run, modify and
495     478            propagate the contents of its contributor version.
496     479
497                 -    __In the following three paragraphs, a "patent license" is any express
        480         +  In the following three paragraphs, a "patent license" is any express
498     481            agreement or commitment, however denominated, not to enforce a patent
499     482            (such as an express permission to practice a patent or covenant not to
500     483            sue for patent infringement).  To "grant" such a patent license to a
501     484            party means to make such an agreement or commitment not to enforce a
502     485            patent against the party.
503     486
504                 -    __If you convey a covered work, knowingly relying on a patent license,
        487         +  If you convey a covered work, knowingly relying on a patent license,
505     488            and the Corresponding Source of the work is not available for anyone
506     489            to copy, free of charge and under the terms of this License, through a
507     490            publicly available network server or other readily accessible means,
515     498            in a country, would infringe one or more identifiable patents in that
516     499            country that you have reason to believe are valid.
517     500
518                 -    __If, pursuant to or in connection with a single transaction or
        501         +  If, pursuant to or in connection with a single transaction or
519     502            arrangement, you convey, or propagate by procuring conveyance of, a
520     503            covered work, and grant a patent license to some of the parties
521     504            receiving the covered work authorizing them to use, propagate, modify
522     505            or convey a specific copy of the covered work, then the patent license
523     506            you grant is automatically extended to all recipients of the covered
524     507            work and works based on it.
525     508
526                 -    __A patent license is "discriminatory" if it does not include within
        509         +  A patent license is "discriminatory" if it does not include within
527     510            the scope of its coverage, prohibits the exercise of, or is
528     511            conditioned on the non-exercise of one or more of the rights that are
529     512            specifically granted under this License.  You may not convey a covered
538     521            contain the covered work, unless you entered into that arrangement,
539     522            or that patent license was granted, prior to 28 March 2007.
540     523
541                 -    __Nothing in this License shall be construed as excluding or limiting
        524         +  Nothing in this License shall be construed as excluding or limiting
542     525            any implied license or other defenses to infringement that may
543     526            otherwise be available to you under applicable patent law.
544     527
545                 -    __12. No Surrender of Others' Freedom.
        528         +  12. No Surrender of Others' Freedom.
546     529
```

N4J_019197

SER_3025

10/2/2019       Case 5:18-cv-07182-EJD   Document 98-1 ... not Violethe 12/11/20 ... Page 472 of 1298 · GitHub

```
547        -   If conditions are imposed on you (whether by court order, agreement or
     530   +   If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539

557        -   14. Remote Network Interaction; Use with the GNU General Public License.
     540   +   14. Remote Network Interaction; Use with the GNU General Public License.
558  541

559        -   Notwithstanding any other provision of this License, if you modify the
     542   +   Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552

570        -   Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this License will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
587        -   General Public License "or any later version" applies to it, you have
588        -   the option of following the terms and conditions either of that
589        -   numbered version or of any later version published by the Free
590        -   Software Foundation.  If the Program does not specify a version number
591        -   of the GNU Affero General Public License, you may choose any version
592        -   ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        -   versions of the GNU Affero General Public License can be used, that
596        -   proxy's public statement of acceptance of a version permanently
597        -   authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
     553   +   Notwithstanding any other provision of this License, you have
     554   +   permission to link or combine any covered work with a work licensed
     555   +   under version 3 of the GNU General Public License into a single
     556   +   combined work, and to convey the resulting work.  The terms of this
     557   +   License will continue to apply to the part which is the covered work,
     558   +   but the work with which it is combined will remain governed by version
     559   +   3 of the GNU General Public License.
     560   +
     561   +   14. Revised Versions of this License.
     562   +
     563   +   The Free Software Foundation may publish revised and/or new versions of
     564   +   the GNU Affero General Public License from time to time.  Such new versions
     565   +   will be similar in spirit to the present version, but may differ in detail to
     566   +   address new problems or concerns.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

158/337

N4J_019198

SER_3026

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   permissions.  However, no additional obligations are imposed on any
600 584   author or copyright holder as a result of your choosing to follow a
601 585   later version.
602 586
603
604   - __15. Disclaimer of Warranty.
587   + 15. Disclaimer of Warranty.
605 588
606   - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615   - __16. Limitation of Liability.
598   + 16. Limitation of Liability.
616 599
617   - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627   - __17. Interpretation of Sections 15 and 16.
610   + 17. Interpretation of Sections 15 and 16.
628 611
629   - __If the disclaimer of warranty and limitation of liability provided
612   + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636   - _____END OF TERMS AND CONDITIONS
619   + END OF TERMS AND CONDITIONS
637 620
638   - _____How to Apply These Terms to Your New Programs
621   + How to Apply These Terms to Your New Programs
639 622
640   - __If you develop a new program, and you want it to be of the greatest
623   + If you develop a new program, and you want it to be of the greatest
641 624   possible use to the public, the best way to achieve this is to make it
642 625   free software which everyone can redistribute and change under these terms.
```

N4J_019199

SER_3027

```
643   626
644         -   __To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649         -       <one line to give the program's name and a brief idea of what it does.>
650         -   ____Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
651   634
652         -       This program is free software: you can redistribute it and/or modify
653         -       it under the terms of the GNU Affero General Public License as
654         -       published by the Free Software Foundation, either version 3 of the
655         -       License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
      636   +   it under the terms of the GNU Affero General Public License as published by
      637   +   the Free Software Foundation, either version 3 of the License, or
      638   +   (at your option) any later version.
656   639
657         -       This program is distributed in the hope that it will be useful,
658         -       but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -       MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -       GNU Affero General Public License for more details.
      640   +   This program is distributed in the hope that it will be useful,
      641   +   but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +   GNU Affero General Public License for more details.
661   644
662         -       You should have received a copy of the GNU Affero General Public License
663         -       along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +   You should have received a copy of the GNU Affero General Public License
      646   +   along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         -   __If your software can interact with users remotely through a computer
      650   +   If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -   __You should also get your employer (if you work as a programmer) or school,
      658   +   You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
```

N4J_019200

SER_3028

```
691     - of the Software or the functionality of the Software. Any license
692     - notice or attribution required by the License must also include
693     - this Commons Cause License Condition notice.
   661  + <https://www.gnu.org/licenses/>.
```

486 ▇▇▇▇ enterprise/cypher/slotted-runtime/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1       - NOTICE
2       - This package contains software licensed under different
3       - licenses, please refer to the NOTICE.txt file for further
4       - information and LICENSES.txt for full license texts.
   1    + GNU AFFERO GENERAL PUBLIC LICENSE
   2    +    Version 3, 19 November 2007
5       -
6       - Neo4j Enterprise object code can be licensed independently from
7       - the source under separate commercial terms. Email inquiries can be
8       - directed to: licensing@neo4j.com. More information is also
9       - available at:https://neo4j.com/licensing/
   4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
   5    + Everyone is permitted to copy and distribute verbatim copies
   6    + of this license document, but changing it is not allowed.
10      7
11      - The software ("Software") is developed and owned by Neo4j Sweden AB
12      - (referred to in this notice as "Neo4j") and is subject to the terms
13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
   8    + Preamble
14      9
15      -
16      -
17      -                    GNU AFFERO GENERAL PUBLIC LICENSE
18      -                      Version 3, 19 November 2007
19      -
20      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21      - Everyone is permitted to copy and distribute verbatim copies
22      - of this license document, but changing it is not allowed.
23      -
24      -                          Preamble
25      -
26      -   The GNU Affero General Public License is a free, copyleft license
27      - for software and other kinds of works, specifically designed to ensure
   10   + The GNU Affero General Public License is a free, copyleft license for
   11   + software and other kinds of works, specifically designed to ensure
28      12   cooperation with the community in the case of network server software.
29      13
30      -    The licenses for most software and other practical works are
31      - designed to take away your freedom to share and change the works.  By
32      - contrast, our General Public Licenses are intended to guarantee your
33      - freedom to share and change all versions of a program--to make sure it
34      - remains free software for all its users.
   14   + The licenses for most software and other practical works are designed
   15   + to take away your freedom to share and change the works.  By contrast,
   16   + our General Public Licenses are intended to guarantee your freedom to
   17   + share and change all versions of a program--to make sure it remains free
   18   + software for all its users.
35      19
36      -    When we speak of free software, we are referring to freedom, not
   20   + When we speak of free software, we are referring to freedom,
37      21   price.  Our General Public Licenses are designed to make sure that you
38      22   have the freedom to distribute copies of free software (and charge for
39      23   them if you wish), that you receive source code or can get it if you
40      24   want it, that you can change the software or use pieces of it in new
41      25   free programs, and that you know you can do these things.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019201

SER_3029

10/2/2019    Case 5:18-cv-07182-EJD   Update ongdb to commit 98 to not violate the AGPL license · graphfoundation/ongdb · GitHub   Filed 12/11/20   Page 476 of 1298

```
42  26
43       -  __Developers that use our General Public Licenses protect your rights
    27   +  Developers that use our General Public Licenses protect your rights
44  28      with two steps: (1) assert copyright on the software, and (2) offer
45  29      you this License which gives you legal permission to copy, distribute
46  30      and/or modify the software.
47  31

48       -  __A secondary benefit of defending all users' freedom is that
    32   +  A secondary benefit of defending all users' freedom is that
49  34      improvements made in alternate versions of the program, if they
50  35      receive widespread use, become available for other developers to
51  36      incorporate.  Many developers of free software are heartened and
55  39      letting the public access it on a server without ever releasing its
56  40      source code to the public.
57  41

58       -  __The GNU Affero General Public License is designed specifically to
    42   +  The GNU Affero General Public License is designed specifically to
59  43      ensure that, in such cases, the modified source code becomes available
60  44      to the community.  It requires the operator of a network server to
61  45      provide the source code of the modified version running there to the
62  46      users of that server.  Therefore, public use of a modified version, on
63  47      a publicly accessible server, gives the public access to the source
64  48      code of the modified version.
65  49

66       -  __An older license, called the Affero General Public License and
    50   +  An older license, called the Affero General Public License and
67  51      published by Affero, was designed to accomplish similar goals.  This is
68  52      a different license, not a version of the Affero GPL, but Affero has
69  53      released a new version of the Affero GPL which permits relicensing under
70  54      this license.
71  55

72       -  __The precise terms and conditions for copying, distribution and
    56   +  The precise terms and conditions for copying, distribution and
73  57      modification follow.
74  58

75       -              TERMS AND CONDITIONS
    59   +  TERMS AND CONDITIONS
    60   +
    61   +  0. Definitions.
76  62

77       -    __0. Definitions.
    63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79       -    __"This License" refers to version 3 of the GNU Affero General Public
80       -  License.
    65   +  "Copyright" also means copyright-like laws that apply to other kinds of
    66   +  works, such as semiconductor masks.
81  67

82       -    "Copyright" also means copyright-like laws that apply to other kinds
83       -  of works, such as semiconductor masks.
84       -
85       -    "The Program" refers to any copyrightable work licensed under this
    68   +  "The Program" refers to any copyrightable work licensed under this
86  69      License.  Each licensee is addressed as "you".  "Licensees" and
87  70      "recipients" may be individuals or organizations.
88  71

89       -    __To "modify" a work means to copy from or adapt all or part of the work
    72   +  To "modify" a work means to copy from or adapt all or part of the work
90  73      in a fashion requiring copyright permission, other than the making of an
91  74      exact copy.  The resulting work is called a "modified version" of the
92  75      earlier work or a work "based on" the earlier work.
93  76

94       -    __A "covered work" means either the unmodified Program or a work based
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019202

SER_3030

10/2/2019  Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 477 of 1298 · GitHub

```
77   + A "covered work" means either the unmodified Program or a work based
95   78   +   on the Program.
96   79
97   -   - __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104  -   - __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108  -   - __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117  -   - __1. Source Code.
     100  + 1. Source Code.
118  101
119  -   - __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123  -   - __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128  -   - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139  -   - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152  -   - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156  -   - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019203

SER_3031

10/2/2019     Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 478 of 1198 · GitHub

```
159         -   2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143
161         -   All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151
169         -   You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162
180         -   Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184         -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186         -   No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192         -   When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200         -   4. Conveying Verbatim Copies.
     183     +   4. Conveying Verbatim Copies.
201  184
202         -   You may convey verbatim copies of the Program's source code as you
     185     +   You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210         -   You may charge any price or no price for each copy that you convey,
     193     +   You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213         -   5. Conveying Modified Source Versions.
     196     +   5. Conveying Modified Source Versions.
214  197
```

N4J_019204

SER_3032

```
215            -  __You may convey a work based on the Program, or the modifications to
       198     + You may convey a work based on the Program, or the modifications to
216    199       produce it from the Program, in the form of source code under the
217    200       terms of section 4, provided that you also meet all of these conditions:
218    201

219            -    __a) The work must carry prominent notices stating that you modified
220            -    ____it, and giving a relevant date.
       202     + a) The work must carry prominent notices stating that you modified
       203     + it, and giving a relevant date.
221    204

222            -    __b) The work must carry prominent notices stating that it is
223            -    ____released under this License and any conditions added under section
224            -    ____7.  This requirement modifies the requirement in section 4 to
225            -    ____"keep intact all notices".
       205     + b) The work must carry prominent notices stating that it is
       206     + released under this License and any conditions added under section
       207     + 7.  This requirement modifies the requirement in section 4 to
       208     + "keep intact all notices".
226    209

227            -    __c) You must license the entire work, as a whole, under this
228            -    ____License to anyone who comes into possession of a copy.  This
229            -    ____License will therefore apply, along with any applicable section 7
230            -    ____additional terms, to the whole of the work, and all its parts,
231            -    ____regardless of how they are packaged.  This License gives no
232            -    ____permission to license the work in any other way, but it does not
233            -    ____invalidate such permission if you have separately received it.
       210     + c) You must license the entire work, as a whole, under this
       211     + License to anyone who comes into possession of a copy.  This
       212     + License will therefore apply, along with any applicable section 7
       213     + additional terms, to the whole of the work, and all its parts,
       214     + regardless of how they are packaged.  This License gives no
       215     + permission to license the work in any other way, but it does not
       216     + invalidate such permission if you have separately received it.
234    217

235            -    __d) If the work has interactive user interfaces, each must display
236            -    ____Appropriate Legal Notices; however, if the Program has interactive
237            -    ____interfaces that do not display Appropriate Legal Notices, your
238            -    ____work need not make them do so.
       218     + d) If the work has interactive user interfaces, each must display
       219     + Appropriate Legal Notices; however, if the Program has interactive
       220     + interfaces that do not display Appropriate Legal Notices, your
       221     + work need not make them do so.
239    222

240            -  __A compilation of a covered work with other separate and independent
       223     + A compilation of a covered work with other separate and independent
241    224       works, which are not by their nature extensions of the covered work,
242    225       and which are not combined with it such as to form a larger program,
243    226       in or on a volume of a storage or distribution medium, is called an
247    230       in an aggregate does not cause this License to apply to the other
248    231       parts of the aggregate.
249    232

250            -  __6. Conveying Non-Source Forms.
       233     + 6. Conveying Non-Source Forms.
251    234

252            -  __You may convey a covered work in object code form under the terms
       235     + You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257            -    __a) Convey the object code in, or embodied in, a physical product
258            -    ____(including a physical distribution medium), accompanied by the
259            -    ____Corresponding Source fixed on a durable physical medium
```

N4J_019205

SER_3033

10/2/2019     Case 5:18-cv-07182-EJD   Document 98-1 ... to ... is not violated · GitHub information · Page 480 of 0198 · GitHub

```
260    -    ____customarily used for software interchange.
261    -
262    -    ___ b) Convey the object code in, or embodied in, a physical product
263    -    ____(including a physical distribution medium), accompanied by a
264    -    ____written offer, valid for at least three years and valid for as
265    -    ____long as you offer spare parts or customer support for that product
266    -    ____model, to give anyone who possesses the object code either (1) a
267    -    ____copy of the Corresponding Source for all the software in the
268    -    ____product that is covered by this License, on a durable physical
269    -    ____medium customarily used for software interchange, for a price no
270    -    ____more than your reasonable cost of physically performing this
271    -    ____conveying of source, or (2) access to copy the
272    -    ____Corresponding Source from a network server at no charge.
273    -
274    -    ___ c) Convey individual copies of the object code with a copy of the
275    -    ____written offer to provide the Corresponding Source.  This
276    -    ____alternative is allowed only occasionally and noncommercially, and
277    -    ____only if you received the object code with such an offer, in accord
278    -    ____with subsection 6b.
279    -
280    -    ___ d) Convey the object code by offering access from a designated
281    -    ____place (gratis or for a charge), and offer equivalent access to the
282    -    ____Corresponding Source in the same way through the same place at no
283    -    ____further charge.  You need not require recipients to copy the
284    -    ____Corresponding Source along with the object code.  If the place to
285    -    ____copy the object code is a network server, the Corresponding Source
286    -    ____may be on a different server (operated by you or a third party)
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ___ e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
   240  + a) Convey the object code in, or embodied in, a physical product
   241  + (including a physical distribution medium), accompanied by the
   242  + Corresponding Source fixed on a durable physical medium
   243  + customarily used for software interchange.
   244  +
   245  + b) Convey the object code in, or embodied in, a physical product
   246  + (including a physical distribution medium), accompanied by a
   247  + written offer, valid for at least three years and valid for as
   248  + long as you offer spare parts or customer support for that product
   249  + model, to give anyone who possesses the object code either (1) a
   250  + copy of the Corresponding Source for all the software in the
   251  + product that is covered by this License, on a durable physical
   252  + medium customarily used for software interchange, for a price no
   253  + more than your reasonable cost of physically performing this
   254  + conveying of source, or (2) access to copy the
   255  + Corresponding Source from a network server at no charge.
   256  +
   257  + c) Convey individual copies of the object code with a copy of the
   258  + written offer to provide the Corresponding Source.  This
   259  + alternative is allowed only occasionally and noncommercially, and
   260  + only if you received the object code with such an offer, in accord
   261  + with subsection 6b.
   262  +
   263  + d) Convey the object code by offering access from a designated
```

166/377
N4J_019206
SER_3034

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
332  314    modified object code on the User Product (for example, the work has
333  315    been installed in ROM).
333  316

334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       - __7. Additional Terms.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019207

SER_3035

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 402 of 1298 · GitHub

```
331   + 7. Additional Terms.
349   332
350   -  _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
358   341
359   -  _When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343   remove any additional permissions from that copy, or from any part of
361   344   it.  (Additional permissions may be written to require their own
362   345   removal in certain cases when you modify the work.)  You may place
363   346   additional permissions on material, added by you to a covered work,
364   347   for which you have or can give appropriate copyright permission.
365   348
366   -  _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350   add to a covered work, you may (if authorized by the copyright holders of
368   351   that material) supplement the terms of this License with terms:
369   352
370   -    ___a) Disclaiming warranty or limiting liability differently from the
371   -    ___terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373   -    ___b) Requiring preservation of specified reasonable legal notices or
374   -    ___author attributions in that material or in the Appropriate Legal
375   -    ___Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377   -    ___c) Prohibiting misrepresentation of the origin of that material, or
378   -    ___requiring that modified versions of such material be marked in
379   -    ___reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381   -    ___d) Limiting the use for publicity purposes of names of licensors or
382   -    ___authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384   -    ___e) Declining to grant rights under trademark law for use of some
385   -    ___trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387   -    ___f) Requiring indemnification of licensors and authors of that
388   -    ___material by anyone who conveys the material (or modified versions of
389   -    ___it) with contractual assumptions of liability to the recipient, for
390   -    ___any liability that these contractual assumptions directly impose on
391   -    ___those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 403 of 1298 · GitHub

```
393              -    All other non-permissive additional terms are considered "further
      376        +    All other non-permissive additional terms are considered "further
394   377              restrictions" within the meaning of section 10.  If the Program as you
395   378              received it, or any part of it, contains a notice stating that it is
396              -    governed by this License along with a term that is a further restriction,
397              -    you may remove that term.  If a license document contains a further
398              -    restriction but permits relicensing or conveying under this License, you
399              -    may add to a covered work material governed by the terms of that license
400              -    document, provided that the further restriction does not survive such
401              -    relicensing or conveying.
402              -
403              -    If you add terms to a covered work in accord with this section, you
      379        +    governed by this License along with a term that is a further
      380        +    restriction, you may remove that term.  If a license document contains
      381        +    a further restriction but permits relicensing or conveying under this
      382        +    License, you may add to a covered work material governed by the terms
      383        +    of that license document, provided that the further restriction does
      384        +    not survive such relicensing or conveying.
      385        +
      386        +    If you add terms to a covered work in accord with this section, you
404   387              must place, in the relevant source files, a statement of the
405   388              additional terms that apply to those files, or a notice indicating
406   389              where to find the applicable terms.
407   390
408              -    Additional terms, permissive or non-permissive, may be stated in the
      391        +    Additional terms, permissive or non-permissive, may be stated in the
409   392              form of a separately written license, or stated as exceptions;
410   393              the above requirements apply either way.
411   394
412              -    8. Termination.
      395        +    8. Termination.
413   396
414              -    You may not propagate or modify a covered work except as expressly
      397        +    You may not propagate or modify a covered work except as expressly
415   398              provided under this License.  Any attempt otherwise to propagate or
416   399              modify it is void, and will automatically terminate your rights under
417   400              this License (including any patent licenses granted under the third
418   401              paragraph of section 11).
419   402
420              -    However, if you cease all violation of this License, then your
      403        +    However, if you cease all violation of this License, then your
421   404              license from a particular copyright holder is reinstated (a)
422   405              provisionally, unless and until the copyright holder explicitly and
423   406              finally terminates your license, and (b) permanently, if the copyright
424   407              holder fails to notify you of the violation by some reasonable means
425   408              prior to 60 days after the cessation.
426   409
427              -    Moreover, your license from a particular copyright holder is
      410        +    Moreover, your license from a particular copyright holder is
428   411              reinstated permanently if the copyright holder notifies you of the
429   412              violation by some reasonable means, this is the first time you have
430   413              received notice of violation of this License (for any work) from that
431   414              copyright holder, and you cure the violation prior to 30 days after
432   415              your receipt of the notice.
433   416
434              -    Termination of your rights under this section does not terminate the
      417        +    Termination of your rights under this section does not terminate the
435   418              licenses of parties who have received copies or rights from you under
436   419              this License.  If your rights have been terminated and not permanently
437   420              reinstated, you do not qualify to receive new licenses for the same
438   421              material under section 10.
439   422
440              -    9. Acceptance Not Required for Having Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019209

SER_3037

10/2/2019                 Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 404 of 1298 · GitHub

```
       423    + 9. Acceptance Not Required for Having Copies.
441    424
442           -  __You are not required to accept this License in order to receive or
       425    + You are not required to accept this License in order to receive or
443    426      run a copy of the Program.  Ancillary propagation of a covered work
444    427      occurring solely as a consequence of using peer-to-peer transmission
445    428      to receive a copy likewise does not require acceptance.  However,
448    431      not accept this License.  Therefore, by modifying or propagating a
449    432      covered work, you indicate your acceptance of this License to do so.
450    433
451           -  __10. Automatic Licensing of Downstream Recipients.
       434    + 10. Automatic Licensing of Downstream Recipients.
452    435
453           -  __Each time you convey a covered work, the recipient automatically
       436    + Each time you convey a covered work, the recipient automatically
454    437      receives a license from the original licensors, to run, modify and
455    438      propagate that work, subject to this License.  You are not responsible
456    439      for enforcing compliance by third parties with this License.
457    440
458           -  __An "entity transaction" is a transaction transferring control of an
       441    + An "entity transaction" is a transaction transferring control of an
459    442      organization, or substantially all assets of one, or subdividing an
460    443      organization, or merging organizations.  If propagation of a covered
461    444      work results from an entity transaction, each party to that
465    448      Corresponding Source of the work from the predecessor in interest, if
466    449      the predecessor has it or can get it with reasonable efforts.
467    450
468           -  __You may not impose any further restrictions on the exercise of the
       451    + You may not impose any further restrictions on the exercise of the
469    452      rights granted or affirmed under this License.  For example, you may
470    453      not impose a license fee, royalty, or other charge for exercise of
471    454      rights granted under this License, and you may not initiate litigation
472    455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456      any patent claim is infringed by making, using, selling, offering for
474    457      sale, or importing the Program or any portion of it.
475    458
476           -  __11. Patents.
       459    + 11. Patents.
477    460
478           -  __A "contributor" is a copyright holder who authorizes use under this
       461    + A "contributor" is a copyright holder who authorizes use under this
479    462      License of the Program or a work on which the Program is based.  The
480    463      work thus licensed is called the contributor's "contributor version".
481    464
482           -  __A contributor's "essential patent claims" are all patent claims
       465    + A contributor's "essential patent claims" are all patent claims
483    466      owned or controlled by the contributor, whether already acquired or
484    467      hereafter acquired, that would be infringed by some manner, permitted
485    468      by this License, of making, using, or selling its contributor version,
489    472      patent sublicenses in a manner consistent with the requirements of
490    473      this License.
491    474
492           -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475    + Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476      patent license under the contributor's essential patent claims, to
494    477      make, use, sell, offer for sale, import and otherwise run, modify and
495    478      propagate the contents of its contributor version.
496    479
497           -  __In the following three paragraphs, a "patent license" is any express
       480    + In the following three paragraphs, a "patent license" is any express
498    481      agreement or commitment, however denominated, not to enforce a patent
499    482      (such as an express permission to practice a patent or covenant not to
500    483      sue for patent infringement).  To "grant" such a patent license to a
```

N4J_019210

SER_3038

10/2/2019                    Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 485 of 1198 · GitHub

```
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504     -    __If you convey a covered work, knowingly relying on a patent license,
     487 +  If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518     -    __If, pursuant to or in connection with a single transaction or
     501 +  If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526     -    __A patent license is "discriminatory" if it does not include within
     509 +  A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541     -    __Nothing in this License shall be construed as excluding or limiting
     524 +  Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545     -    __12. No Surrender of Others' Freedom.
     528 +  12. No Surrender of Others' Freedom.
546  529

547     -    __If conditions are imposed on you (whether by court order, agreement or
     530 +  If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557     -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559     -    __Notwithstanding any other provision of this License, if you modify the
     542 +  Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570     -    __Notwithstanding any other provision of this License, you have permission
571     -    to link or combine any covered work with a work licensed under version 3
572     -    of the GNU General Public License into a single combined work, and to
573     -    convey the resulting work.  The terms of this License will continue to
574     -    apply to the part which is the covered work, but the work with which it is
575     -    combined will remain governed by version 3 of the GNU General Public
576     -    License.
577     -
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019211

SER_3039

10/2/2019  Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 ... Page 486 of 1298 · GitHub

```
578    -   14. Revised Versions of this License.
579    -
580    -   __The Free Software Foundation may publish revised and/or new versions of
581    -   the GNU Affero General Public License from time to time.  Such new
582    -   versions will be similar in spirit to the present version, but may differ
583    -   in detail to address new problems or concerns.
584    -
585    -   __Each version is given a distinguishing version number.  If the
586    -   Program specifies that a certain numbered version of the GNU Affero
587    -   General Public License "or any later version" applies to it, you have
588    -   the option of following the terms and conditions either of that
589    -   numbered version or of any later version published by the Free
590    -   Software Foundation.  If the Program does not specify a version number
591    -   of the GNU Affero General Public License, you may choose any version
592    -   ever published by the Free Software Foundation.
593    -
594    -   __If the Program specifies that a proxy can decide which future
595    -   versions of the GNU Affero General Public License can be used, that
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   __Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   __15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606    -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_019212

SER_3040

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 487 of 1298 · GitHub

```
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -    16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617       -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609

627       -    17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629       -    If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618

636       -                     END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620

638       -             How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622

640       -    If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626

644       -    To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631

649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634

652       -     This program is free software: you can redistribute it and/or modify
653       -     it under the terms of the GNU Affero General Public License as
654       -     published by the Free Software Foundation, either version 3 of the
655       -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639

657       -     This program is distributed in the hope that it will be useful,
658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 488 of 1298    ongdb/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
     642       + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643       + GNU Affero General Public License for more details.
661  644
662           -    You should have received a copy of the GNU Affero General Public License
663           -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645       + You should have received a copy of the GNU Affero General Public License
     646       + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648         Also add information on how to contact you by electronic and paper mail.
666  649
667           -   If your software can interact with users remotely through a computer
     650       + If your software can interact with users remotely through a computer
668  651         network, you should also make sure that it provides a way for users to
669  652         get its source.  For example, if your program is a web application, its
670  653         interface could display a "Source" link that leads users to an archive
671  654         of the code.  There are many ways you could offer source, and different
672  655         solutions will be better for different programs; see section 13 for the
673  656         specific requirements.
674  657
675           -   You should also get your employer (if you work as a programmer) or school,
     658       + You should also get your employer (if you work as a programmer) or school,
676  659         if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660         For more information on this, and how to apply and follow the GNU AGPL, see
678           - <http://www.gnu.org/licenses/>.
679           -
680           -
681           - "Commons Clause" License Condition
682           -
683           - The Software is provided to you by the Licensor under the License, as
684           - defined below, subject to the following condition. Without limiting
685           - other conditions in the License, the grant of rights under the License
686           - will not include, and the License does not grant to you, the right to
687           - Sell the Software.  For purposes of the foregoing, "Sell" means
688           - practicing any or all of the rights granted to you under the License
689           - to provide to third parties, for a fee or other consideration,
690           - a product or service that consists, entirely or substantially,
691           - of the Software or the functionality of the Software. Any license
692           - notice or attribution required by the License must also include
693           - this Commons Cause License Condition notice.
     661       + <https://www.gnu.org/licenses/>.
```



```
∨   486 ■■■■   enterprise/deferred-locks/LICENSE.txt 📋

...  ...        @@ -1,51 +1,35 @@
  1           - NOTICE
  2           - This package contains software licensed under different
  3           - licenses, please refer to the NOTICE.txt file for further
  4           - information and LICENSES.txt for full license texts.
       1       + GNU AFFERO GENERAL PUBLIC LICENSE
       2       +    Version 3, 19 November 2007
  5           -
       3       +
  6           - Neo4j Enterprise object code can be licensed independently from
  7           - the source under separate commercial terms. Email inquiries can be
  8           - directed to: licensing@neo4j.com. More information is also
  9           - available at:https://neo4j.com/licensing/
       4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5       + Everyone is permitted to copy and distribute verbatim copies
       6       + of this license document, but changing it is not allowed.
 10           -
       7       +
 11           - The software ("Software") is developed and owned by Neo4j Sweden AB
 12           - (referred to in this notice as "Neo4j") and is subject to the terms
 13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8       + Preamble
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    174/377

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 409 of 1298   ... · GitHub

```
14    9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                     Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                           Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
      12     cooperation with the community in the case of network server software.
28
29    13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
      19
35
36         -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -   The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -   An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019215

SER_3043

10/2/2019      Case 5:18-cv-07182-EJD ongdb to copyleft Document 98-1 be not violated · Filed 12/11/20 ongdb-information Page 490 of 1298 · GitHub

```
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71
72        -  ‗‗The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75        -               TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62
77        -  ‗‗0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -  ‗‗"This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67
82        -  ‗‗"Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -  ‗‗"The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71
89        -  ‗‗To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76
94        -  ‗‗A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79
97        -  ‗‗To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86
104       -  ‗‗To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90
108       -  ‗‗An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99
117       -  ‗‗1. Source Code.
     100  +  1. Source Code.
118  101
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019216

SER_3044

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 491 of 198 · GitHub

```
119          -   __The "source code" for a work means the preferred form of the work
     102     +   The "source code" for a work means the preferred form of the work
120  103         for making modifications to it.  "Object code" means any non-source
121  104         form of a work.
122  105

123          -   __A "Standard Interface" means an interface that either is an official
     106     +   A "Standard Interface" means an interface that either is an official
124  107         standard defined by a recognized standards body, or, in the case of
125  108         interfaces specified for a particular programming language, one that
126  109         is widely used among developers working in that language.
127  110

128          -   __The "System Libraries" of an executable work include anything, other
     111     +   The "System Libraries" of an executable work include anything, other
129  112         than the work as a whole, that (a) is included in the normal form of
130  113         packaging a Major Component, but which is not part of that Major
131  114         Component, and (b) serves only to enable use of the work with that
136  119         (if any) on which the executable work runs, or a compiler used to
137  120         produce the work, or an object code interpreter used to run it.
138  121

139          -   __The "Corresponding Source" for a work in object code form means all
     122     +   The "Corresponding Source" for a work in object code form means all
140  123         the source code needed to generate, install, and (for an executable
141  124         work) run the object code and to modify the work, including scripts to
142  125         control those activities.  However, it does not include the work's
149  132         such as by intimate data communication or control flow between those
150  133         subprograms and other parts of the work.
151  134

152          -   __The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156          -   __The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159          -   __2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143

161          -   __All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169          -   __You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180          -   __Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184          -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019217

SER_3045

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1    Filed 12/11/20  Page 492 of 1298 · GitHub

| | 185 | 168 | | |
| 186 | | - | \_\_No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | \_\_When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | \_\_4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | \_\_You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | \_\_You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | \_\_5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | \_\_You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | \_\_\_\_a) The work must carry prominent notices stating that you modified |
| 220 | | - | \_\_\_\_it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | \_\_\_\_b) The work must carry prominent notices stating that it is |
| 223 | | - | \_\_\_\_released under this License and any conditions added under section |
| 224 | | - | \_\_\_\_7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | \_\_\_\_"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices. |
| 226 | 209 | | |
| 227 | | - | \_\_\_\_c) You must license the entire work, as a whole, under this |
| 228 | | - | \_\_\_\_License to anyone who comes into possession of a copy.  This |
| 229 | | - | \_\_\_\_License will therefore apply, along with any applicable section 7 |
| 230 | | - | \_\_\_\_additional terms, to the whole of the work, and all its parts, |
| 231 | | - | \_\_\_\_regardless of how they are packaged.  This License gives no |
| 232 | | - | \_\_\_\_permission to license the work in any other way, but it does not |
| 233 | | - | \_\_\_\_invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

178/337

N4J_019218

SER_3046

10/2/2019        Case 5:18-cv-07182-EJD   Document 98-1 to violate that License. Filed information 12/11/20   Page 493 of 1298 · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235      -   ___d) If the work has interactive user interfaces, each must display
236      -   ___Appropriate Legal Notices; however, if the Program has interactive
237      -   ___interfaces that do not display Appropriate Legal Notices, your
238      -   ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -   __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -   ___a) Convey the object code in, or embodied in, a physical product
258      -   ___(including a physical distribution medium), accompanied by the
259      -   ___Corresponding Source fixed on a durable physical medium
260      -   ___customarily used for software interchange.
261      -
262      -   ___b) Convey the object code in, or embodied in, a physical product
263      -   ___(including a physical distribution medium), accompanied by a
264      -   ___written offer, valid for at least three years and valid for as
265      -   ___long as you offer spare parts or customer support for that product
266      -   ___model, to give anyone who possesses the object code either (1) a
267      -   ___copy of the Corresponding Source for all the software in the
268      -   ___product that is covered by this License, on a durable physical
269      -   ___medium customarily used for software interchange, for a price no
270      -   ___more than your reasonable cost of physically performing this
271      -   ___conveying of source, or (2) access to copy the
272      -   ___Corresponding Source from a network server at no charge.
273      -
274      -   ___c) Convey individual copies of the object code with a copy of the
275      -   ___written offer to provide the Corresponding Source.  This
276      -   ___alternative is allowed only occasionally and noncommercially, and
277      -   ___only if you received the object code with such an offer, in accord
278      -   ___with subsection 6b.
279      -
280      -   ___d) Convey the object code by offering access from a designated
281      -   ___place (gratis or for a charge), and offer equivalent access to the
282      -   ___Corresponding Source in the same way through the same place at no
283      -   ___further charge.  You need not require recipients to copy the
284      -   ___Corresponding Source along with the object code.  If the place to
285      -   ___copy the object code is a network server, the Corresponding Source
286      -   ___may be on a different server (operated by you or a third party)
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374        179/337

N4J_019219

SER_3047

10/2/2019                Case 5:18-cv-07182-EJD   Document 98-1 to violate the   Filed 12/11/20   Page 494 of 1298 · GitHub

```
287   -    ____that supports equivalent copying facilities, provided you maintain
288   -    ____clear directions next to the object code saying where to find the
289   -    ____Corresponding Source.  Regardless of what server hosts the
290   -    ____Corresponding Source, you remain obligated to ensure that it is
291   -    ____available for as long as needed to satisfy these requirements.
292   -
293   -    ____e) Convey the object code using peer-to-peer transmission, provided
294   -    ____you inform other peers where the object code and Corresponding
295   -    ____Source of the work are being offered to the general public at no
296   -    ____charge under subsection 6d.
297   -
298   -    A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
299   281  + A separable portion of the object code, whose source code is excluded
300   282    from the Corresponding Source as a System Library, need not be
301   283    included in conveying the object code work.
      284
302   -  __A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_019220

SER_3048

```
313  296      the only significant mode of use of the product.
314  297

315       -     __"Installation Information" for a User Product means any methods,
     298  +     "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323       -     __If you convey an object code work under this section in, or with, or
     306  +     If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334       -     __The requirement to provide Installation Information does not include a
     317  +     The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -     __Corresponding Source conveyed, and Installation Information provided,
     325  +     Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -     __7. Additional Terms.
     331  +     7. Additional Terms.
349  332

350       -     __"Additional permissions" are terms that supplement the terms of this
     333  +     "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
354  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -     __When you convey a copy of a covered work, you may at your option
     342  +     When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366       -     __Notwithstanding any other provision of this License, for material you
     349  +     Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352

370       -       ____a) Disclaiming warranty or limiting liability differently from the
371       -       ____terms of sections 15 and 16 of this License; or
     353  +     a) Disclaiming warranty or limiting liability differently from the
     354  +     terms of sections 15 and 16 of this License; or
```

N4J_019221

SER_3049

```
372  355
373       -    b) Requiring preservation of specified reasonable legal notices or
374       -    author attributions in that material or in the Appropriate Legal
375       -    Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -    c) Prohibiting misrepresentation of the origin of that material, or
378       -    requiring that modified versions of such material be marked in
379       -    reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -    d) Limiting the use for publicity purposes of names of licensors or
382       -    authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -    e) Declining to grant rights under trademark law for use of some
385       -    trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -    f) Requiring indemnification of licensors and authors of that
388       -    material by anyone who conveys the material (or modified versions of
389       -    it) with contractual assumptions of liability to the recipient, for
390       -    any liability that these contractual assumptions directly impose on
391       -    those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393       -    All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396       - governed by this License along with a term that is a further restriction,
397       - you may remove that term.  If a license document contains a further
398       - restriction but permits relicensing or conveying under this License, you
399       - may add to a covered work material governed by the terms of that license
400       - document, provided that the further restriction does not survive such
401       - relicensing or conveying.
402       -
403       -    If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408       -    Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
```

N4J_019222

SER_3050

```
410  393        the above requirements apply either way.
411  394
412       -  __8. Termination.
     395  +  8. Termination.
413  396
414       -  __You may not propagate or modify a covered work except as expressly
     397  +  You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420       -  __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409
427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
```

N4J_019223

SER_3051

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 498 of 198 · GitHub

```
468       -    You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458

476       -    11. Patents.
      459   +  11. Patents.
477   460

478       -    A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464

482       -    A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474

492       -    Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479

497       -    In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486

504       -    If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500

518       -    If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508

526       -    A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
```

N4J_019224

SER_3052

```
540  523
541         -    __Nothing in this License shall be construed as excluding or limiting
     524    +  Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527
545         -    __12. No Surrender of Others' Freedom.
     528    + 12. No Surrender of Others' Freedom.
546  529
547         -    __If conditions are imposed on you (whether by court order, agreement or
     530    +  If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557         -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559         -    __Notwithstanding any other provision of this License, if you modify the
     542    +  Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552
570         -    __Notwithstanding any other provision of this License, you have permission
571         -    to link or combine any covered work with a work licensed under version 3
572         -    of the GNU General Public License into a single combined work, and to
573         -    convey the resulting work.  The terms of this License will continue to
574         -    apply to the part which is the covered work, but the work with which it is
575         -    combined will remain governed by version 3 of the GNU General Public
576         -    License.
577         -
578         -    __14. Revised Versions of this License.
579         -
580         -    __The Free Software Foundation may publish revised and/or new versions of
581         -    the GNU Affero General Public License from time to time.  Such new
582         -    versions will be similar in spirit to the present version, but may differ
583         -    in detail to address new problems or concerns.
584         -
585         -    __Each version is given a distinguishing version number.  If the
586         -    Program specifies that a certain numbered version of the GNU Affero
587         -    General Public License "or any later version" applies to it, you have
588         -    the option of following the terms and conditions either of that
589         -    numbered version or of any later version published by the Free
590         -    Software Foundation.  If the Program does not specify a version number
591         -    of the GNU Affero General Public License, you may choose any version
592         -    ever published by the Free Software Foundation.
593         -
594         -    __If the Program specifies that a proxy can decide which future
595         -    versions of the GNU Affero General Public License can be used, that
596         -    proxy's public statement of acceptance of a version permanently
597         -    authorizes you to choose that version for the Program.
598         -
599         -    __Later license versions may give you additional or different
     553    + Notwithstanding any other provision of this License, you have
     554    + permission to link or combine any covered work with a work licensed
     555    + under version 3 of the GNU General Public License into a single
     556    + combined work, and to convey the resulting work.  The terms of this
     557    + License will continue to apply to the part which is the covered work,
```

N4J_019225

SER_3053

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 500 of 1298 · GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600 583  permissions.  However, no additional obligations are imposed on any
601 584  author or copyright holder as a result of your choosing to follow a
602 585  later version.
603 586
604      - __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606      - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590  APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591  HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592  OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595  IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596  ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615      - __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617      - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601  WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602  THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603  GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607  EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608  SUCH DAMAGES.
626 609
627      - __17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629      - __If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613  above cannot be given local legal effect according to their terms,
631 614  reviewing courts shall apply local law that most closely approximates
632 615  an absolute waiver of all civil liability in connection with the
633 616  Program, unless a warranty or assumption of liability accompanies a
634 617  copy of the Program in return for a fee.
635 618
636      - _____END OF TERMS AND CONDITIONS
```

186/377

N4J_019226

SER_3054

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 501 of 1298  ongdb/COPYING at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
619    + END OF TERMS AND CONDITIONS
637  620
638        -                 How to Apply These Terms to Your New Programs
     621    + How to Apply These Terms to Your New Programs
639  622
640        -   If you develop a new program, and you want it to be of the greatest
     623    + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626
644        -   To do so, attach the following notices to the program.  It is safest
     627    + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
     632    + <one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>
651  634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
656  639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667        -   If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675        -   You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678        -   <http://www.gnu.org/licenses/>.
679        -
680        -
681        -   "Commons Clause" License Condition
```

N4J_019227

SER_3055

```
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/ha/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

-   The licenses for most software and other practical works are
- designed to take away your freedom to share and change the works.  By
- contrast, our General Public Licenses are intended to guarantee your
- freedom to share and change all versions of a program--to make sure it
- remains free software for all its users.
+ The licenses for most software and other practical works are designed
+ to take away your freedom to share and change the works.  By contrast,
+ our General Public Licenses are intended to guarantee your freedom to
+ share and change all versions of a program--to make sure it remains free
```

```
 35    18   + software for all its users.
       19
 36    20   -  When we speak of free software, we are referring to freedom, not
       21   +  When we speak of free software, we are referring to freedom, not
 37    22      price.  Our General Public Licenses are designed to make sure that you
 38    23      have the freedom to distribute copies of free software (and charge for
 39    24      them if you wish), that you receive source code or can get it if you
 40    25      want it, that you can change the software or use pieces of it in new
 41         free programs, and that you know you can do these things.
 42    26
 43    27   -  Developers that use our General Public Licenses protect your rights
       28   +  Developers that use our General Public Licenses protect your rights
 44    29      with two steps: (1) assert copyright on the software, and (2) offer
 45    30      you this License which gives you legal permission to copy, distribute
 46         and/or modify the software.
 47    31
 48    32   -  A secondary benefit of defending all users' freedom is that
       33   +  A secondary benefit of defending all users' freedom is that
 49    34      improvements made in alternate versions of the program, if they
 50    35      receive widespread use, become available for other developers to
 51         incorporate.  Many developers of free software are heartened and
 55    39      letting the public access it on a server without ever releasing its
 56    40      source code to the public.
 57    41
 58    42   -  The GNU Affero General Public License is designed specifically to
       43   +  The GNU Affero General Public License is designed specifically to
 59    44      ensure that, in such cases, the modified source code becomes available
 60    45      to the community.  It requires the operator of a network server to
 61    46      provide the source code of the modified version running there to the
 62    47      users of that server.  Therefore, public use of a modified version, on
 63    48      a publicly accessible server, gives the public access to the source
 64         code of the modified version.
 65    49
 66    50   -  An older license, called the Affero General Public License and
       51   +  An older license, called the Affero General Public License and
 67    52      published by Affero, was designed to accomplish similar goals.  This is
 68    53      a different license, not a version of the Affero GPL, but Affero has
 69    54      released a new version of the Affero GPL which permits relicensing under
 70         this license.
 71    55
 72    56   -  The precise terms and conditions for copying, distribution and
       57   +  The precise terms and conditions for copying, distribution and
 73    58      modification follow.
 74    58
 75    59   -                 TERMS AND CONDITIONS
       59   + TERMS AND CONDITIONS
       60   +
       61   + 0. Definitions.
 76    62
 77    63   -  0. Definitions.
       63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79         -  "This License" refers to version 3 of the GNU Affero General Public
 80         - License.
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
 81    67
 82         "Copyright" also means copyright-like laws that apply to other kinds
 83         - of works, such as semiconductor masks.
 84         -
 85         -  "The Program" refers to any copyrightable work licensed under this
       68   + "The Program" refers to any copyrightable work licensed under this
 86    69      License.  Each licensee is addressed as "you".  "Licensees and
```

N4J_019229

SER_3057

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 504 of 1298 · GitHub

```
 87  70       "recipients" may be individuals or organizations.
 88  71
 89       -   __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
 90  73       in a fashion requiring copyright permission, other than the making of an
 91  74       exact copy.  The resulting work is called a "modified version" of the
 92  75       earlier work or a work "based on" the earlier work.
 93  76
 94       -   __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
 95  78       on the Program.
 96  79
 97       -   __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
 98  81       permission, would make you directly or secondarily liable for
 99  82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86
104       -   __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90
108       -   __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92       to the extent that it includes a convenient and prominently visible
110  93       feature that (1) displays an appropriate copyright notice, and (2)
114  94       tells the user that there is no warranty for the work (except to the
115  97       the interface presents a list of user commands or options, such as a
116  98       menu, a prominent item in the list meets this criterion.
     99
117       -   __1. Source Code.
100  +  1. Source Code.
118  101
119       -   __The "source code" for a work means the preferred form of the work
102  +  The "source code" for a work means the preferred form of the work
120  103       for making modifications to it.  "Object code" means any non-source
121  104       form of a work.
122  105
123       -   __A "Standard Interface" means an interface that either is an official
106  +  A "Standard Interface" means an interface that either is an official
124  107       standard defined by a recognized standards body, or, in the case of
125  108       interfaces specified for a particular programming language, one that
126  109       is widely used among developers working in that language.
127  110
128       -   __The "System Libraries" of an executable work include anything, other
111  +  The "System Libraries" of an executable work include anything, other
129  112       than the work as a whole, that (a) is included in the normal form of
130  113       packaging a Major Component, but which is not part of that Major
131  114       Component, and (b) serves only to enable use of the work with that
136  119       (if any) on which the executable work runs, or a compiler used to
137  120       produce the work, or an object code interpreter used to run it.
138  121
139       -   __The "Corresponding Source" for a work in object code form means all
122  +  The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019230

SER_3058

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 505 of 1298 · GitHub

```
152          -   The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138
156          -   The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141
159          -   2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143
161          -   All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151
169          -   You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162
180          -   Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166
184          -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186          -   No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174
192          -   When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182
200          -   4. Conveying Verbatim Copies.
     183     +   4. Conveying Verbatim Copies.
201  184
202          -   You may convey verbatim copies of the Program's source code as you
     185     +   You may convey verbatim copies of the Program's source code as you
203  186         receive it, in any medium, provided that you conspicuously and
204  187         appropriately publish on each copy an appropriate copyright notice;
205  188         keep intact all notices stating that this License and any
206  189         non-permissive terms added in accord with section 7 apply to the code;
207  190         keep intact all notices of the absence of any warranty; and give all
```

N4J_019231

SER_3059

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 506 of 1298 · GitHub

```
208  191       recipients a copy of this License along with the Program.
209  192
210       -     You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213       -     5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -     You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219       -     a) The work must carry prominent notices stating that you modified
220       -     it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222       -     b) The work must carry prominent notices stating that it is
223       -     released under this License and any conditions added under section
224       -     7.  This requirement modifies the requirement in section 4 to
225       -     "keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209
227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
237       -     interfaces that do not display Appropriate Legal Notices, your
238       -     work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
239  222
240       -     A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232
250       -     6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    182/337

N4J_019232

SER_3060

```
252     -   You may convey a covered work in object code form under the terms
        235 +   You may convey a covered work in object code form under the terms
253     236     of sections 4 and 5, provided that you also convey the
254     237     machine-readable Corresponding Source under the terms of this License,
255     238     in one of these ways:
256     239

257     -     a) Convey the object code in, or embodied in, a physical product
258     -     (including a physical distribution medium), accompanied by the
259     -     Corresponding Source fixed on a durable physical medium
260     -     customarily used for software interchange.
261     -

262     -     b) Convey the object code in, or embodied in, a physical product
263     -     (including a physical distribution medium), accompanied by a
264     -     written offer, valid for at least three years and valid for as
265     -     long as you offer spare parts or customer support for that product
266     -     model, to give anyone who possesses the object code either (1) a
267     -     copy of the Corresponding Source for all the software in the
268     -     product that is covered by this License, on a durable physical
269     -     medium customarily used for software interchange, for a price no
270     -     more than your reasonable cost of physically performing this
271     -     conveying of source, or (2) access to copy the
272     -     Corresponding Source from a network server at no charge.
273     -

274     -     c) Convey individual copies of the object code with a copy of the
275     -     written offer to provide the Corresponding Source.  This
276     -     alternative is allowed only occasionally and noncommercially, and
277     -     only if you received the object code with such an offer, in accord
278     -     with subsection 6b.
279     -

280     -     d) Convey the object code by offering access from a designated
281     -     place (gratis or for a charge), and offer equivalent access to the
282     -     Corresponding Source in the same way through the same place at no
283     -     further charge.  You need not require recipients to copy the
284     -     Corresponding Source along with the object code.  If the place to
285     -     copy the object code is a network server, the Corresponding Source
286     -     may be on a different server (operated by you or a third party)
287     -     that supports equivalent copying facilities, provided you maintain
288     -     clear directions next to the object code saying where to find the
289     -     Corresponding Source.  Regardless of what server hosts the
290     -     Corresponding Source, you remain obligated to ensure that it is
291     -     available for as long as needed to satisfy these requirements.
292     -

293     -     e) Convey the object code using peer-to-peer transmission, provided
294     -     you inform other peers where the object code and Corresponding
295     -     Source of the work are being offered to the general public at no
296     -     charge under subsection 6d.
297     -

298     -     A separable portion of the object code, whose source code is excluded
        240 + a) Convey the object code in, or embodied in, a physical product
        241 + (including a physical distribution medium), accompanied by the
        242 + Corresponding Source fixed on a durable physical medium
        243 + customarily used for software interchange.
        244 +
        245 + b) Convey the object code in, or embodied in, a physical product
        246 + (including a physical distribution medium), accompanied by a
        247 + written offer, valid for at least three years and valid for as
        248 + long as you offer spare parts or customer support for that product
        249 + model, to give anyone who possesses the object code either (1) a
        250 + copy of the Corresponding Source for all the software in the
        251 + product that is covered by this License, on a durable physical
        252 + medium customarily used for software interchange, for a price no
        253 + more than your reasonable cost of physically performing this
        254 + conveying of source, or (2) access to copy the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019233

SER_3061

10/2/2019        Case 5:18-cv-07182-EJD    Document 98-1 to Violated...fromedia...5/3ab0cfb198 · GitHub

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       -  A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       -  "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -  If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       -  The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

N4J_019234

SER_3062

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 509 of 1298 · GitHub

```
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  "Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366
384         -  ____e) Declining to grant rights under trademark law for use of some
385         -  ____trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369
387         -  ____f) Requiring indemnification of licensors and authors of that
388         -  ____material by anyone who conveys the material (or modified versions of
```

N4J_019235

SER_3063

```
389              -    it) with contractual assumptions of liability to the recipient, for
390              -    any liability that these contractual assumptions directly impose on
391              -    those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.
392     375
393              -    All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394     377        restrictions" within the meaning of section 10.  If the Program as you
395     378        received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -    If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
        385      +
        386      + If you add terms to a covered work in accord with this section, you
404     387        must place, in the relevant source files, a statement of the
405     388        additional terms that apply to those files, or a notice indicating
406     389        where to find the applicable terms.
407     390
408              -    Additional terms, permissive or non-permissive, may be stated in the
        391      + Additional terms, permissive or non-permissive, may be stated in the
409     392        form of a separately written license, or stated as exceptions;
410     393        the above requirements apply either way.
411     394
412              -    8. Termination.
        395      + 8. Termination.
413     396
414              -    You may not propagate or modify a covered work except as expressly
        397      + You may not propagate or modify a covered work except as expressly
415     398        provided under this License.  Any attempt otherwise to propagate or
416     399        modify it is void, and will automatically terminate your rights under
417     400        this License (including any patent licenses granted under the third
418     401        paragraph of section 11).
419     402
420              -    However, if you cease all violation of this License, then your
        403      + However, if you cease all violation of this License, then your
421     404        license from a particular copyright holder is reinstated (a)
422     405        provisionally, unless and until the copyright holder explicitly and
423     406        finally terminates your license, and (b) permanently, if the copyright
424     407        holder fails to notify you of the violation by some reasonable means
425     408        prior to 60 days after the cessation.
426     409
427              -    Moreover, your license from a particular copyright holder is
        410      + Moreover, your license from a particular copyright holder is
428     411        reinstated permanently if the copyright holder notifies you of the
429     412        violation by some reasonable means, this is the first time you have
430     413        received notice of violation of this License (for any work) from that
431     414        copyright holder, and you cure the violation prior to 30 days after
432     415        your receipt of the notice.
```

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 Update license to GPLv3 to match source code · graphfoundation/ongdb@c0b23b2 · GitHub   Filed 12/11/20   Page 511 of 1298

| 433 | 416 | | |
|---|---|---|---|
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |

N4J_019237

SER_3065

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 512 of 1298    · GitHub

```
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497      -    __In the following three paragraphs, a "patent license" is any express
     480  +    In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504      -    __If you convey a covered work, knowingly relying on a patent license,
     487  +    If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518      -    __If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526      -    __A patent license is "discriminatory" if it does not include within
     509  +    A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541      -    __Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545      -    __12. No Surrender of Others' Freedom.
     528  +    12. No Surrender of Others' Freedom.
546  529
547      -    __If conditions are imposed on you (whether by court order, agreement or
     530  +    If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
557      -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559      -    __Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019238

SER_3066

10/2/2019 Update ownership to the Graph Foundation as it is not wholly an information owner · 5bccba3 · GitHub

```
569  552
570    -   __Notwithstanding any other provision of this License, you have permission
571    -  to link or combine any covered work with a work licensed under version 3
572    -  of the GNU General Public License into a single combined work, and to
573    -  convey the resulting work.  The terms of this License will continue to
574    -  apply to the part which is the covered work, but the work with which it is
575    -  combined will remain governed by version 3 of the GNU General Public
576    -  License.
577    -
578    -   __14. Revised Versions of this License.
579    -
580    -   __The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to  address new problems or concerns.
584    -
585    -   __Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General  Public License "or any later version" applies to it, you have
588    -  the  option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software  Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published  by the Free Software Foundation.
593    -
594    -   __If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's  public statement of acceptance of a version permanently
597    -  authorizes you  to choose that version for the Program.
598    -
599    -   __Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
```

N4J_019239

SER_3067

```
602   585        later version.
603   586
604   585    -   __15. Disclaimer of Warranty.
      587    +   15. Disclaimer of Warranty.
605   588
606          -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589    +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615          -   __16. Limitation of Liability.
      598    +   16. Limitation of Liability.
616   599
617          -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600    +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609
627          -   17. Interpretation of Sections 15 and 16.
      610    +   17. Interpretation of Sections 15 and 16.
628   611
629          -   __If the disclaimer of warranty and limitation of liability provided
      612    +   If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636          -   _____END OF TERMS AND CONDITIONS
      619    +   END OF TERMS AND CONDITIONS
637   620
638          -   _____How to Apply These Terms to Your New Programs
      621    +   How to Apply These Terms to Your New Programs
639   622
640          -   __If you develop a new program, and you want it to be of the greatest
      623    +   If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644          -   __To do so, attach the following notices to the program.  It is safest
      627    +   To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649          -   ____<one line to give the program's name and a brief idea of what it does.>
650          -   ____Copyright (C) <year>  <name of author>
      632    +   <one line to give the program's name and a brief idea of what it does.>
      633    +   Copyright (C) <year>  <name of author>
651   634
652          -   ____This program is free software: you can redistribute it and/or modify
653          -   ____it under the terms of the GNU Affero General Public License as
654          -   ____published by the Free Software Foundation, either version 3 of the
655          -   ____License, or (at your option) any later version.
      635    +   This program is free software: you can redistribute it and/or modify
      636    +   it under the terms of the GNU Affero General Public License as published by
```

N4J_019240

SER_3068

10/2/2019              Update ongdb to use the correct license · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 515 of 1298

```
637  + the Free Software Foundation, either version 3 of the License, or
638  + (at your option) any later version.
656  639
657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667       -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

```
486 ■■■■■   enterprise/kernel/LICENSE.txt

...  ...   @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
     1   + GNU AFFERO GENERAL PUBLIC LICENSE
     2   +   Version 3, 19 November 2007
5    3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019241

SER_3069

```
 9                  - available at:https://neo4j.com/licensing/
         4         + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5         + Everyone is permitted to copy and distribute verbatim copies
         6         + of this license document, but changing it is not allowed.
10       7
11                 - The software ("Software") is developed and owned by Neo4j Sweden AB
12                 - (referred to in this notice as "Neo4j") and is subject to the terms
13                 - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8         + Preamble
14       9
15                 -
16                 -
17                 -                       GNU AFFERO GENERAL PUBLIC LICENSE
18                 -                        Version 3, 19 November 2007
19                 -
20                 - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21                 - Everyone is permitted to copy and distribute verbatim copies
22                 - of this license document, but changing it is not allowed.
23                 -
24                 -                              Preamble
25                 -
26                 -   The GNU Affero General Public License is a free, copyleft license
27                 - for software and other kinds of works, specifically designed to ensure
        10         + The GNU Affero General Public License is a free, copyleft license for
        11         + software and other kinds of works, specifically designed to ensure
        12           cooperation with the community in the case of network server software.
28       13
29
30                 - __The licenses for most software and other practical works are
31                 - designed to take away your freedom to share and change the works.  By
32                 - contrast, our General Public Licenses are intended to guarantee your
33                 - freedom to share and change all versions of a program--to make sure it
34                 - remains free software for all its users.
        14         + The licenses for most software and other practical works are designed
        15         + to take away your freedom to share and change the works.  By contrast,
        16         + our General Public Licenses are intended to guarantee your freedom to
        17         + share and change all versions of a program--to make sure it remains free
        18         + software for all its users.
35       19
36                 - __When we speak of free software, we are referring to freedom, not
        20         + When we speak of free software, we are referring to freedom, not
37       21           price.  Our General Public Licenses are designed to make sure that you
38       22           have the freedom to distribute copies of free software (and charge for
39       23           them if you wish), that you receive source code or can get it if you
40       24           want it, that you can change the software or use pieces of it in new
41       25           free programs, and that you know you can do these things.
42       26
43                 - __Developers that use our General Public Licenses protect your rights
        27         + Developers that use our General Public Licenses protect your rights
44       28           with two steps: (1) assert copyright on the software, and (2) offer
45       29           you this License which gives you legal permission to copy, distribute
46       30           and/or modify the software.
47       31
48                 - __A secondary benefit of defending all users' freedom is that
        32         + A secondary benefit of defending all users' freedom is that
49       33           improvements made in alternate versions of the program, if they
50       34           receive widespread use, become available for other developers to
51       35           incorporate.  Many developers of free software are heartened and
55       39           letting the public access it on a server without ever releasing its
56       40           source code to the public.
57       41
58                 - __The GNU Affero General Public License is designed specifically to
        42         + The GNU Affero General Public License is designed specifically to
59       43           ensure that, in such cases, the modified source code becomes available
```

N4J_019242

SER_3070

202/377

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 517 of 1298 · GitHub

```
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49

66      -   __An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55

72      -   __The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58

75      -                     TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62

77      -    0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -   "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67

82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71

89      -   __To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76

94      -   __A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79

97      -   __To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86

104     -   __To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90

108     -   __An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

SER_3071

```
109    92        to the extent that it includes a convenient and prominently visible
110    93        feature that (1) displays an appropriate copyright notice, and (2)
111    94        tells the user that there is no warranty for the work (except to the
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99
117        -  __1. Source Code.
       100  + 1. Source Code.
118   101
119        -  __The "source code" for a work means the preferred form of the work
       102  + The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105
123        -  __A "Standard Interface" means an interface that either is an official
       106  + A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110
128        -  __The "System Libraries" of an executable work include anything, other
       111  + The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121
139        -  __The "Corresponding Source" for a work in object code form means all
       122  + The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134
152        -  __The Corresponding Source need not include anything that users
       135  + The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138
156        -  __The Corresponding Source for a work in source code form is that
       139  + The Corresponding Source for a work in source code form is that
157   140        same work.
158   141
159        -  __2. Basic Permissions.
       142  + 2. Basic Permissions.
160   143
161        -  __All rights granted under this License are granted for the term of
       144  + All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151
169        -  __You may make, run and propagate covered works that you do not
       152  + You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019244

SER_3072

10/2/2019                     Case 5:18-cv-07182-EJD Document 98-1 · Filed 12/11/20 · Page 519 of 1298 · GitHub

```
178  161      your copyrighted material outside their relationship with you.
179  162

180       -  _Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166

184       -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  _No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192       -  _When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200       -  _4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202       -  _You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210       -  _You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213       -  _5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197

215       -  _You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219       -  ___a) The work must carry prominent notices stating that you modified
220       -  ___it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204

222       -  ___b) The work must carry prominent notices stating that it is
223       -  ___released under this License and any conditions added under section
224       -  ___7.  This requirement modifies the requirement in section 4 to
225       -  ___"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 520 of 1298 · GitHub
Updated ongdb-enterprise to Remove Neo4j not Violating this License Information · GitHub

```
226  209
227      -   ____c) You must license the entire work, as a whole, under this
228      -   ____License to anyone who comes into possession of a copy.  This
229      -   ____License will therefore apply, along with any applicable section 7
230      -   ____additional terms, to the whole of the work, and all its parts,
231      -   ____regardless of how they are packaged.  This License gives no
232      -   ____permission to license the work in any other way, but it does not
233      -   ____invalidate such permission if you have separately received it.
     210 +   c) You must license the entire work, as a whole, under this
     211 + License to anyone who comes into possession of a copy.  This
     212 + License will therefore apply, along with any applicable section 7
     213 + additional terms, to the whole of the work, and all its parts,
     214 + regardless of how they are packaged.  This License gives no
     215 + permission to license the work in any other way, but it does not
     216 + invalidate such permission if you have separately received it.
234  217
235      -   ____d) If the work has interactive user interfaces, each must display
236      -   ____Appropriate Legal Notices; however, if the Program has interactive
237      -   ____interfaces that do not display Appropriate Legal Notices, your
238      -   ____work need not make them do so.
     218 +   d) If the work has interactive user interfaces, each must display
     219 + Appropriate Legal Notices; however, if the Program has interactive
     220 + interfaces that do not display Appropriate Legal Notices, your
     221 + work need not make them do so.
239  222
240      -   __A compilation of a covered work with other separate and independent
     223 + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250      -   __6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234
252      -   __You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257      -   ____a) Convey the object code in, or embodied in, a physical product
258      -   ____(including a physical distribution medium), accompanied by the
259      -   ____Corresponding Source fixed on a durable physical medium
260      -   ____customarily used for software interchange.
261      -
262      -   ____b) Convey the object code in, or embodied in, a physical product
263      -   ____(including a physical distribution medium), accompanied by a
264      -   ____written offer, valid for at least three years and valid for as
265      -   ____long as you offer spare parts or customer support for that product
266      -   ____model, to give anyone who possesses the object code either (1) a
267      -   ____copy of the Corresponding Source for all the software in the
268      -   ____product that is covered by this License, on a durable physical
269      -   ____medium customarily used for software interchange, for a price no
270      -   ____more than your reasonable cost of physically performing this
271      -   ____conveying of source, or (2) access to copy the
272      -   ____Corresponding Source from a network server at no charge.
273      -
274      -   ____c) Convey individual copies of the object code with a copy of the
275      -   ____written offer to provide the Corresponding Source.  This
276      -   ____alternative is allowed only occasionally and noncommercially, and
277      -   ____only if you received the object code with such an offer, in accord
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
278      - ___with subsection 6b.
279      -
280      - ___d) Convey the object code by offering access from a designated
281      - ___place (gratis or for a charge), and offer equivalent access to the
282      - ___Corresponding Source in the same way through the same place at no
283      - ___further charge.  You need not require recipients to copy the
284      - ___Corresponding Source along with the object code.  If the place to
285      - ___copy the object code is a network server, the Corresponding Source
286      - ___may be on a different server (operated by you or a third party)
287      - ___that supports equivalent copying facilities, provided you maintain
288      - ___clear directions next to the object code saying where to find the
289      - ___Corresponding Source.  Regardless of what server hosts the
290      - ___Corresponding Source, you remain obligated to ensure that it is
291      - ___available for as long as needed to satisfy these requirements.
292      -
293      - ___e) Convey the object code using peer-to-peer transmission, provided
294      - ___you inform other peers where the object code and Corresponding
295      - ___Source of the work are being offered to the general public at no
296      - ___charge under subsection 6d.
297      -
298      - __A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
     246 + (including a physical distribution medium), accompanied by a
     247 + written offer, valid for at least three years and valid for as
     248 + long as you offer spare parts or customer support for that product
     249 + model, to give anyone who possesses the object code either (1) a
     250 + copy of the Corresponding Source for all the software in the
     251 + product that is covered by this License, on a durable physical
     252 + medium customarily used for software interchange, for a price no
     253 + more than your reasonable cost of physically performing this
     254 + conveying of source, or (2) access to copy the
     255 + Corresponding Source from a network server at no charge.
     256 +
     257 + c) Convey individual copies of the object code with a copy of the
     258 + written offer to provide the Corresponding Source.  This
     259 + alternative is allowed only occasionally and noncommercially, and
     260 + only if you received the object code with such an offer, in accord
     261 + with subsection 6b.
     262 +
     263 + d) Convey the object code by offering access from a designated
     264 + place (gratis or for a charge), and offer equivalent access to the
     265 + Corresponding Source in the same way through the same place at no
     266 + further charge.  You need not require recipients to copy the
     267 + Corresponding Source along with the object code.  If the place to
     268 + copy the object code is a network server, the Corresponding Source
     269 + may be on a different server (operated by you or a third party)
     270 + that supports equivalent copying facilities, provided you maintain
     271 + clear directions next to the object code saying where to find the
     272 + Corresponding Source.  Regardless of what server hosts the
     273 + Corresponding Source, you remain obligated to ensure that it is
     274 + available for as long as needed to satisfy these requirements.
     275 +
     276 + e) Convey the object code using peer-to-peer transmission, provided
     277 + you inform other peers where the object code and Corresponding
     278 + Source of the work are being offered to the general public at no
     279 + charge under subsection 6d.
     280 +
     281 + A separable portion of the object code, whose source code is excluded
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019247

SER_3075

10/2/2019    Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 522 of 1298 · GitHub

```
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302   -    - __A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315   -    - __"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323   -    - __If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334   -    - __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342   -    - __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348   -    - __7. Additional Terms.
     331   + 7. Additional Terms.
349  332

350   -    - __"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341

359   -    - __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019248

SER_3076

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 523 of 1298 · GitHub

```
366          -   __Notwithstanding any other provision of this License, for material you
       349   + Notwithstanding any other provision of this License, for material you
367    350      add to a covered work, you may (if authorized by the copyright holders of
368    351      that material) supplement the terms of this License with terms:
369    352

370          -   ___a) Disclaiming warranty or limiting liability differently from the
371          -   ___terms of sections 15 and 16 of this License; or
       353   + a) Disclaiming warranty or limiting liability differently from the
       354   + terms of sections 15 and 16 of this License; or
372    355

373          -   ___b) Requiring preservation of specified reasonable legal notices or
374          -   ___author attributions in that material or in the Appropriate Legal
375          -   ___Notices displayed by works containing it; or
       356   + b) Requiring preservation of specified reasonable legal notices or
       357   + author attributions in that material or in the Appropriate Legal
       358   + Notices displayed by works containing it; or
376    359

377          -   ___c) Prohibiting misrepresentation of the origin of that material, or
378          -   ___requiring that modified versions of such material be marked in
379          -   ___reasonable ways as different from the original version; or
       360   + c) Prohibiting misrepresentation of the origin of that material, or
       361   + requiring that modified versions of such material be marked in
       362   + reasonable ways as different from the original version; or
380    363

381          -   ___d) Limiting the use for publicity purposes of names of licensors or
382          -   ___authors of the material; or
       364   + d) Limiting the use for publicity purposes of names of licensors or
       365   + authors of the material; or
383    366

384          -   ___e) Declining to grant rights under trademark law for use of some
385          -   ___trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369

387          -   ___f) Requiring indemnification of licensors and authors of that
388          -   ___material by anyone who conveys the material (or modified versions of
389          -   ___it) with contractual assumptions of liability to the recipient, for
390          -   ___any liability that these contractual assumptions directly impose on
391          -   ___those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375

393          -   __All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377      restrictions" within the meaning of section 10.  If the Program as you
395    378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Update ongdb to exclude changes to documents that are not violated · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 524 of 1298

```
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408       -   Additional terms, permissive or non-permissive, may be stated in the
     391  +   Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412       -   8. Termination.
     395  +   8. Termination.
413  396
414       -   You may not propagate or modify a covered work except as expressly
     397  +   You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420       -   However, if you cease all violation of this License, then your
     403  +   However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427       -   Moreover, your license from a particular copyright holder is
     410  +   Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434       -   Termination of your rights under this section does not terminate the
     417  +   Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440       -   9. Acceptance Not Required for Having Copies.
     423  +   9. Acceptance Not Required for Having Copies.
441  424
442       -   You are not required to accept this License in order to receive or
     425  +   You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451       -   10. Automatic Licensing of Downstream Recipients.
     434  +   10. Automatic Licensing of Downstream Recipients.
452  435
453       -   Each time you convey a covered work, the recipient automatically
     436  +   Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

N4J_019250

SER_3078

10/2/2019     Case 5:18-cv-07182-EJD   Update to license to Document 98-1   Filed 12/11/20   Page 535 of 198 · graphfoundation/ongdb · GitHub

```
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
476         -   __11. Patents.
      459   +   11. Patents.
477   460
478         -   __A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464
482         -   __A contributor's "essential patent claims" are all patent claims
      465   +   A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479
497         -   __In the following three paragraphs, a "patent license" is any express
      480   +   In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486
504         -   __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500
518         -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1 to Update ownership to Graph Foundation · Filed 12/11/20 · Page 526 of 1298 · GitHub

```
524   507        work and works based on it.
525   508
526   -          -  A patent license is "discriminatory" if it does not include within
      509   +       A patent license is "discriminatory" if it does not include within
527   510           the scope of its coverage, prohibits the exercise of, or is
528   511           conditioned on the non-exercise of one or more of the rights that are
529   521           specifically granted under this License.  You may not convey a covered
538   521           contain the covered work, unless you entered into that arrangement,
539   522           or that patent license was granted, prior to 28 March 2007.
540   523
541   -          -  Nothing in this License shall be construed as excluding or limiting
      524   +       Nothing in this License shall be construed as excluding or limiting
542   525           any implied license or other defenses to infringement that may
543   526           otherwise be available to you under applicable patent law.
544   527
545   -          -  12. No Surrender of Others' Freedom.
      528   +       12. No Surrender of Others' Freedom.
546   529
547   -          -  If conditions are imposed on you (whether by court order, agreement or
      530   +       If conditions are imposed on you (whether by court order, agreement or
548   531           otherwise) that contradict the conditions of this License, they do not
549   532           excuse you from the conditions of this License.  If you cannot convey a
550   533           covered work so as to satisfy simultaneously your obligations under this
554   537           the Program, the only way you could satisfy both those terms and this
555   538           License would be to refrain entirely from conveying the Program.
556   539
557   -          -  13. Remote Network Interaction; Use with the GNU General Public License.
      540   +       13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559   -          -  Notwithstanding any other provision of this License, if you modify the
      542   +       Notwithstanding any other provision of this License, if you modify the
560   543           Program, your modified version must prominently offer all users
561   544           interacting with it remotely through a computer network (if your version
562   545           supports such interaction) an opportunity to receive the Corresponding
567   550           of the GNU General Public License that is incorporated pursuant to the
568   551           following paragraph.
569   552
570   -          -  Notwithstanding any other provision of this License, you have permission
571   -          -  to link or combine any covered work with a work licensed under version 3
572   -          -  of the GNU General Public License into a single combined work, and to
573   -          -  convey the resulting work.  The terms of this License will continue to
574   -          -  apply to the part which is the covered work, but the work with which it is
575   -          -  combined will remain governed by version 3 of the GNU General Public
576   -          -  License.
577   -
578   -          -  14. Revised Versions of this License.
579   -
580   -          -  The Free Software Foundation may publish revised and/or new versions of
581   -          -  the GNU Affero General Public License from time to time.  Such new
582   -          -  versions will be similar in spirit to the present version, but may differ
583   -          -  in detail to address new problems or concerns.
584   -
585   -          -  Each version is given a distinguishing version number.  If the
586   -          -  Program specifies that a certain numbered version of the GNU Affero
587   -          -  General Public License "or any later version" applies to it, you have
588   -          -  the option of following the terms and conditions either of that
589   -          -  numbered version or of any later version published by the Free
590   -          -  Software Foundation.  If the Program does not specify a version number
591   -          -  of the GNU Affero General Public License, you may choose any version
592   -          -  ever published by the Free Software Foundation.
593   -
594   -          -  If the Program specifies that a proxy can decide which future
595   -          -  versions of the GNU Affero General Public License can be used, that
```

N4J_019252

SER_3080

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 527 of 598 · GitHub

```
596   -  proxy's public statement of acceptance of a version permanently
597   -  authorizes you to choose that version for the Program.
598   -
599   -  Later license versions may give you additional or different
553   +  Notwithstanding any other provision of this License, you have
554   +  permission to link or combine any covered work with a work licensed
555   +  under version 3 of the GNU General Public License into a single
556   +  combined work, and to convey the resulting work.  The terms of this
557   +  License will continue to apply to the part which is the covered work,
558   +  but the work with which it is combined will remain governed by version
559   +  3 of the GNU General Public License.
560   +
561   +  14. Revised Versions of this License.
562   +
563   +  The Free Software Foundation may publish revised and/or new versions of
564   +  the GNU Affero General Public License from time to time.  Such new versions
565   +  will be similar in spirit to the present version, but may differ in detail to
566   +  address new problems or concerns.
567   +
568   +  Each version is given a distinguishing version number.  If the
569   +  Program specifies that a certain numbered version of the GNU Affero General
570   +  Public License "or any later version" applies to it, you have the
571   +  option of following the terms and conditions either of that numbered
572   +  version or of any later version published by the Free Software
573   +  Foundation.  If the Program does not specify a version number of the
574   +  GNU Affero General Public License, you may choose any version ever published
575   +  by the Free Software Foundation.
576   +
577   +  If the Program specifies that a proxy can decide which future
578   +  versions of the GNU Affero General Public License can be used, that proxy's
579   +  public statement of acceptance of a version permanently authorizes you
580   +  to choose that version for the Program.
581   +
582   +  Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   -  15. Disclaimer of Warranty.
587   +  15. Disclaimer of Warranty.
605   588
606   -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589   +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   -  16. Limitation of Liability.
598   +  16. Limitation of Liability.
616   599
617   -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600   +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627   -  17. Interpretation of Sections 15 and 16.
610   +  17. Interpretation of Sections 15 and 16.
628   611
```

N4J_019253
SER_3081

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 528 of 1198 ... GitHub

```
629    612  -  If the disclaimer of warranty and limitation of liability provided
       612  +  If the disclaimer of warranty and limitation of liability provided
630    613     above cannot be given local legal effect according to their terms,
631    614     reviewing courts shall apply local law that most closely approximates
632    615     an absolute waiver of all civil liability in connection with the
633    616     Program, unless a warranty or assumption of liability accompanies a
634    617     copy of the Program in return for a fee.
635    618
636         -                      END OF TERMS AND CONDITIONS
       619  +  END OF TERMS AND CONDITIONS
637    620
638         -            How to Apply These Terms to Your New Programs
       621  +  How to Apply These Terms to Your New Programs
639    622
640         -  If you develop a new program, and you want it to be of the greatest
       623  +  If you develop a new program, and you want it to be of the greatest
641    624     possible use to the public, the best way to achieve this is to make it
642    625     free software which everyone can redistribute and change under these terms.
643    626
644         -  To do so, attach the following notices to the program.  It is safest
       627  +  To do so, attach the following notices to the program.  It is safest
645    628     to attach them to the start of each source file to most effectively
646    629     state the exclusion of warranty; and each file should have at least
647    630     the "copyright" line and a pointer to where the full notice is found.
648    631
649         -      <one line to give the program's name and a brief idea of what it does.>
650         -      Copyright (C) <year>  <name of author>
       632  +  <one line to give the program's name and a brief idea of what it does.>
       633  +  Copyright (C) <year>  <name of author>
651    634
652         -      This program is free software: you can redistribute it and/or modify
653         -      it under the terms of the GNU Affero General Public License as
654         -      published by the Free Software Foundation, either version 3 of the
655         -      License, or (at your option) any later version.
       635  +  This program is free software: you can redistribute it and/or modify
       636  +  it under the terms of the GNU Affero General Public License as published by
       637  +  the Free Software Foundation, either version 3 of the License, or
       638  +  (at your option) any later version.
656    639
657         -      This program is distributed in the hope that it will be useful,
658         -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -      GNU Affero General Public License for more details.
       640  +  This program is distributed in the hope that it will be useful,
       641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  +  GNU Affero General Public License for more details.
661    644
662         -      You should have received a copy of the GNU Affero General Public License
663         -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  +  You should have received a copy of the GNU Affero General Public License
       646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648     Also add information on how to contact you by electronic and paper mail.
666    649
667         -  If your software can interact with users remotely through a computer
       650  +  If your software can interact with users remotely through a computer
668    651     network, you should also make sure that it provides a way for users to
669    652     get its source.  For example, if your program is a web application, its
670    653     interface could display a "Source" link that leads users to an archive
671    654     of the code.  There are many ways you could offer source, and different
672    655     solutions will be better for different programs; see section 13 for the
673    656     specific requirements.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019254
SER_3082

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1    Filed 12/11/20 Page 529 of 1298 · GitHub



```
674  657
675      -   You should also get your employer (if you work as a programmer) or school,
     658 + You should also get your employer (if you work as a programmer) or school,
676  659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660   For more information on this, and how to apply and follow the GNU AGPL, see
678      - <http://www.gnu.org/licenses/>.
679      -
680      -
681      - "Commons Clause" License Condition
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
     661 + <https://www.gnu.org/licenses/>.
```

486 ▪▪▪▪ enterprise/management/LICENSE.txt

```
...  ...  @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
       1 + GNU AFFERO GENERAL PUBLIC LICENSE
       2 +    Version 3, 19 November 2007
5      3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
9        - available at:https://neo4j.com/licensing/
       4 + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5 + Everyone is permitted to copy and distribute verbatim copies
       6 + of this license document, but changing it is not allowed.
10     7
11       - The software ("Software") is developed and owned by Neo4j Sweden AB
12       - (referred to in this notice as "Neo4j") and is subject to the terms
13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8 + Preamble
14     9
16       -
17       -          GNU AFFERO GENERAL PUBLIC LICENSE
18       -              Version 3, 19 November 2007
19       -
20       - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21       - Everyone is permitted to copy and distribute verbatim copies
22       - of this license document, but changing it is not allowed.
23       -
24       -               Preamble
25       -
26       -   The GNU Affero General Public License is a free, copyleft license
27       - for software and other kinds of works, specifically designed to ensure
      10 + The GNU Affero General Public License is a free, copyleft license for
      11 + software and other kinds of works, specifically designed to ensure
28    12   cooperation with the community in the case of network server software.
29    13
```

N4J_019255
215/377
SER_3083

10/2/2019        Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20 ... Page 530 of 1298 · GitHub

```
 30              -    The licenses for most software and other practical works are
 31              - designed to take away your freedom to share and change the works.  By
 32              - contrast, our General Public Licenses are intended to guarantee your
 33              - freedom to share and change all versions of a program--to make sure it
 34              - remains free software for all its users.
       14        + The licenses for most software and other practical works are designed
       15        + to take away your freedom to share and change the works.  By contrast,
       16        + our General Public Licenses are intended to guarantee your freedom to
       17        + share and change all versions of a program--to make sure it remains free
       18        + software for all its users.
 35    19
 36              -    When we speak of free software, we are referring to freedom, not
       20        + When we speak of free software, we are referring to freedom, not
 37    21          price.  Our General Public Licenses are designed to make sure that you
 38    22          have the freedom to distribute copies of free software (and charge for
 39    23          them if you wish), that you receive source code or can get it if you
 40    24          want it, that you can change the software or use pieces of it in new
 41    25          free programs, and that you know you can do these things.
 42    26
 43              -    Developers that use our General Public Licenses protect your rights
       27        + Developers that use our General Public Licenses protect your rights
 44    28          with two steps: (1) assert copyright on the software, and (2) offer
 45    29          you this License which gives you legal permission to copy, distribute
 46    30          and/or modify the software.
 47    31
 48              -    A secondary benefit of defending all users' freedom is that
       32        + A secondary benefit of defending all users' freedom is that
 49    33          improvements made in alternate versions of the program, if they
 50    34          receive widespread use, become available for other developers to
 51    35          incorporate.  Many developers of free software are heartened and
 55    39          letting the public access it on a server without ever releasing its
 56    40          source code to the public.
 57    41
 58              -    The GNU Affero General Public License is designed specifically to
       42        + The GNU Affero General Public License is designed specifically to
 59    43          ensure that, in such cases, the modified source code becomes available
 60    44          to the community.  It requires the operator of a network server to
 61    45          provide the source code of the modified version running there to the
 62    46          users of that server.  Therefore, public use of a modified version, on
 63    47          a publicly accessible server, gives the public access to the source
 64    48          code of the modified version.
 65    49
 66              -    An older license, called the Affero General Public License and
       50        + An older license, called the Affero General Public License and
 67    51          published by Affero, was designed to accomplish similar goals.  This is
 68    52          a different license, not a version of the Affero GPL, but Affero has
 69    53          released a new version of the Affero GPL which permits relicensing under
 70    54          this license.
 71    55
 72              -    The precise terms and conditions for copying, distribution and
       56        + The precise terms and conditions for copying, distribution and
 73    57          modification follow.
 74    58
 75              -                       TERMS AND CONDITIONS
       59        + TERMS AND CONDITIONS
       60        +
       61        + 0. Definitions.
 76    62
 77              -    0. Definitions.
       63        + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79              -    "This License" refers to version 3 of the GNU Affero General Public
 80              - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
  81   67
  82        -  "Copyright" also means copyright-like laws that apply to other kinds
  83        -  of works, such as semiconductor masks.
  84        -
  85        -    "The Program" refers to any copyrightable work licensed under this
       68   +  "The Program" refers to any copyrightable work licensed under this
  86   69      License.  Each licensee is addressed as "you".  "Licensees" and
  87   70      "recipients" may be individuals or organizations.
  88   71
  89        -    To "modify" a work means to copy from or adapt all or part of the work
       72   + To "modify" a work means to copy from or adapt all or part of the work
  90   73      in a fashion requiring copyright permission, other than the making of an
  91   74      exact copy.  The resulting work is called a "modified version" of the
  92   75      earlier work or a work "based on" the earlier work.
  93   76
  94        -    A "covered work" means either the unmodified Program or a work based
       77   + A "covered work" means either the unmodified Program or a work based
  95   78      on the Program.
  96   79
  97        -    To "propagate" a work means to do anything with it that, without
       80   + To "propagate" a work means to do anything with it that, without
  98   81      permission, would make you directly or secondarily liable for
  99   82      infringement under applicable copyright law, except executing it on a
 100   83      computer or modifying a private copy.  Propagation includes copying,
 101   84      distribution (with or without modification), making available to the
 102   85      public, and in some countries other activities as well.
 103   86
 104        -    To "convey" a work means any kind of propagation that enables other
       87   + To "convey" a work means any kind of propagation that enables other
 105   88      parties to make or receive copies.  Mere interaction with a user through
 106   89      a computer network, with no transfer of a copy, is not conveying.
 107   90
 108        -    An interactive user interface displays "Appropriate Legal Notices"
       91   + An interactive user interface displays "Appropriate Legal Notices"
 109   92      to the extent that it includes a convenient and prominently visible
 110   93      feature that (1) displays an appropriate copyright notice, and (2)
 111   94      tells the user that there is no warranty for the work (except to the
 114   97      the interface presents a list of user commands or options, such as a
 115   98      menu, a prominent item in the list meets this criterion.
 116   99
 117        -    1. Source Code.
      100   + 1. Source Code.
 118  101
 119        -    The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
 120  103      for making modifications to it.  "Object code" means any non-source
 121  104      form of a work.
 122  105
 123        -    A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
 124  107      standard defined by a recognized standards body, or, in the case of
 125  108      interfaces specified for a particular programming language, one that
 126  109      is widely used among developers working in that language.
 127  110
 128        -    The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
 129  112      than the work as a whole, that (a) is included in the normal form of
 130  113      packaging a Major Component, but which is not part of that Major
 131  114      Component, and (b) serves only to enable use of the work with that
 136  119      (if any) on which the executable work runs, or a compiler used to
 137  120      produce the work, or an object code interpreter used to run it.
```

N4J_019257

SER_3085

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 532 of 1298 · GitHub

```
138  121
139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019258

SER_3086

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 533 of 1298 · GitHub

```
183    + 4. Conveying Verbatim Copies.
201  184
202    -  _You may convey verbatim copies of the Program's source code as you
     175  + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210    -  _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213    -  _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215    -  _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219    -    ___a) The work must carry prominent notices stating that you modified
220    -    ___ it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222    -    ___b) The work must carry prominent notices stating that it is
223    -    ___released under this License and any conditions added under section
224    -    ___7.  This requirement modifies the requirement in section 4 to
225    -    ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227    -    ___c) You must license the entire work, as a whole, under this
228    -    ___License to anyone who comes into possession of a copy.  This
229    -    ___License will therefore apply, along with any applicable section 7
230    -    ___additional terms, to the whole of the work, and all its parts,
231    -    ___regardless of how they are packaged.  This License gives no
232    -    ___permission to license the work in any other way, but it does not
233    -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235    -    ___d) If the work has interactive user interfaces, each must display
236    -    ___Appropriate Legal Notices; however, if the Program has interactive
237    -    ___interfaces that do not display Appropriate Legal Notices, your
238    -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240    -  _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019259

SER_3087

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 534 of 1298 · GitHub

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -    __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252      -    __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    ___a) Convey the object code in, or embodied in, a physical product
258      -    ___(including a physical distribution medium), accompanied by the
259      -    ___Corresponding Source fixed on a durable physical medium
260      -    ___customarily used for software interchange.
261      -    _
262      -    ___b) Convey the object code in, or embodied in, a physical product
263      -    ___(including a physical distribution medium), accompanied by a
264      -    ___written offer, valid for at least three years and valid for as
265      -    ___long as you offer spare parts or customer support for that product
266      -    ___model, to give anyone who possesses the object code either (1) a
267      -    ___copy of the Corresponding Source for all the software in the
268      -    ___product that is covered by this License, on a durable physical
269      -    ___medium customarily used for software interchange, for a price no
270      -    ___more than your reasonable cost of physically performing this
271      -    ___conveying of source, or (2) access to copy the
272      -    ___Corresponding Source from a network server at no charge.
273      -    _
274      -    ___c) Convey individual copies of the object code with a copy of the
275      -    ___written offer to provide the Corresponding Source.  This
276      -    ___alternative is allowed only occasionally and noncommercially, and
277      -    ___only if you received the object code with such an offer, in accord
278      -    ___with subsection 6b.
279      -    _
280      -    ___d) Convey the object code by offering access from a designated
281      -    ___place (gratis or for a charge), and offer equivalent access to the
282      -    ___Corresponding Source in the same way through the same place at no
283      -    ___further charge.  You need not require recipients to copy the
284      -    ___Corresponding Source along with the object code.  If the place to
285      -    ___copy the object code is a network server, the Corresponding Source
286      -    ___may be on a different server (operated by you or a third party)
287      -    ___that supports equivalent copying facilities, provided you maintain
288      -    ___clear directions next to the object code saying where to find the
289      -    ___Corresponding Source.  Regardless of what server hosts the
290      -    ___Corresponding Source, you remain obligated to ensure that it is
291      -    ___available for as long as needed to satisfy these requirements.
292      -    _
293      -    ___e) Convey the object code using peer-to-peer transmission, provided
294      -    ___you inform other peers where the object code and Corresponding
295      -    ___Source of the work are being offered to the general public at no
296      -    ___charge under subsection 6d.
297      -    _
298      -    __A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
```

N4J_019260

SER_3088

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 ... Page 535 of 198 · GitHub

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   - __A "User Product" is either (1) a "consumer product", which means any
    285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315   - __"Installation Information" for a User Product means any methods,
    298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323   - __If you convey an object code work under this section in, or with, or
    306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019261
SER_3089

```
333  316        -  __The requirement to provide Installation Information does not include a
334       317    +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324

342            -  __Corresponding Source conveyed, and Installation Information provided,
      325    +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330

348            -  __7. Additional Terms.
      331    +  7. Additional Terms.
349  332

350            -  __"Additional permissions" are terms that supplement the terms of this
      333    +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341

359            -  __When you convey a copy of a covered work, you may at your option
      342    +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348

366            -  __Notwithstanding any other provision of this License, for material you
      349    +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352

370            -  ____a) Disclaiming warranty or limiting liability differently from the
371            -  ____terms of sections 15 and 16 of this License; or
      353    +  a) Disclaiming warranty or limiting liability differently from the
      354    +  terms of sections 15 and 16 of this License; or
372  355

373            -  ____b) Requiring preservation of specified reasonable legal notices or
374            -  ____author attributions in that material or in the Appropriate Legal
375            -  ____Notices displayed by works containing it; or
      356    +  b) Requiring preservation of specified reasonable legal notices or
      357    +  author attributions in that material or in the Appropriate Legal
      358    +  Notices displayed by works containing it; or
376  359

377            -  ____c) Prohibiting misrepresentation of the origin of that material, or
378            -  ____requiring that modified versions of such material be marked in
379            -  ____reasonable ways as different from the original version; or
      360    +  c) Prohibiting misrepresentation of the origin of that material, or
      361    +  requiring that modified versions of such material be marked in
      362    +  reasonable ways as different from the original version; or
380  363

381            -  ____d) Limiting the use for publicity purposes of names of licensors or
382            -  ____authors of the material; or
      364    +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019262

SER_3090

```
365  + authors of the material; or
383  366
384  - ____e) Declining to grant rights under trademark law for use of some
385  - ____trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387  - ____f) Requiring indemnification of licensors and authors of that
388  - ____material by anyone who conveys the material (or modified versions of
389  - ____it) with contractual assumptions of liability to the recipient, for
390  - ____any liability that these contractual assumptions directly impose on
391  - ____those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393  - __All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396  - governed by this License along with a term that is a further restriction,
397  - you may remove that term.  If a license document contains a further
398  - restriction but permits relicensing or conveying under this License, you
399  - may add to a covered work material governed by the terms of that license
400  - document, provided that the further restriction does not survive such
401  - relicensing or conveying.
402  -
403  - __If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
380  + restriction, you may remove that term.  If a license document contains
381  + a further restriction but permits relicensing or conveying under this
382  + License, you may add to a covered work material governed by the terms
383  + of that license document, provided that the further restriction does
384  + not survive such relicensing or conveying.
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408  - __Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412  - __8. Termination.
     395  + 8. Termination.
413  396
414  - __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420  - __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
```

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 538 of 1298 · GitHub

```
425  408        prior to 60 days after the cessation.
426  409
427       -       Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  412        reinstated permanently if the copyright holder notifies you of the
429  413        violation by some reasonable means, this is the first time you have
430  414        received notice of violation of this License (for any work) from that
431  415        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416
434       -       Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422
440       -       9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -       You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433
451       -       10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -       Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440
458       -       An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450
468       -       You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
476       -       11. Patents.
     459  +  11. Patents.
477  460
478       -       A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464
482       -       A contributor's "essential patent claims" are all patent claims
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019264

SER_3092

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  473    patent sublicenses in a manner consistent with the requirements of
490  474    this License.
491  474

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019265

SER_3093

```
540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559   -      Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570   -      Notwithstanding any other provision of this License, you have permission
571   -  to link or combine any covered work with a work licensed under version 3
572   -  of the GNU General Public License into a single combined work, and to
573   -  convey the resulting work.  The terms of this License will continue to
574   -  apply to the part which is the covered work, but the work with which it is
575   -  combined will remain governed by version 3 of the GNU General Public
576   -  License.
577   -
578   -      14. Revised Versions of this License.
579   -
580   -      The Free Software Foundation may publish revised and/or new versions of
581   -  the GNU Affero General Public License from time to time.  Such new
582   -  versions will be similar in spirit to the present version, but may differ
583   -  in detail to address new problems or concerns.
584   -
585   -      Each version is given a distinguishing version number.  If the
586   -  Program specifies that a certain numbered version of the GNU Affero
587   -  General Public License "or any later version" applies to it, you have
588   -  the option of following the terms and conditions either of that
589   -  numbered version or of any later version published by the Free
590   -  Software Foundation.  If the Program does not specify a version number
591   -  of the GNU Affero General Public License, you may choose any version
592   -  ever published by the Free Software Foundation.
593   -
594   -      If the Program specifies that a proxy can decide which future
595   -  versions of the GNU Affero General Public License can be used, that
596   -  proxy's public statement of acceptance of a version permanently
597   -  authorizes you to choose that version for the Program.
598   -
599   -      Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      554   +  permission to link or combine any covered work with a work licensed
      555   +  under version 3 of the GNU General Public License into a single
      556   +  combined work, and to convey the resulting work.  The terms of this
      557   +  License will continue to apply to the part which is the covered work,
      558   +  but the work with which it is combined will remain governed by version
      559   +  3 of the GNU General Public License.
      560   +
      561   +  14. Revised Versions of this License.
      562   +
      563   +  The Free Software Foundation may publish revised and/or new versions of
      564   +  the GNU Affero General Public License from time to time.  Such new versions
      565   +  will be similar in spirit to the present version, but may differ in detail to
      566   +  address new problems or concerns.
      567   +
      568   +  Each version is given a distinguishing version number.  If the
      569   +  Program specifies that a certain numbered version of the GNU Affero General
      570   +  Public License "or any later version" applies to it, you have the
      571   +  option of following the terms and conditions either of that numbered
      572   +  version or of any later version published by the Free Software
      573   +  Foundation.  If the Program does not specify a version number of the
      574   +  GNU Affero General Public License, you may choose any version ever published
      575   +  by the Free Software Foundation.
```

N4J_019266

SER_3094

```
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600 583    permissions.  However, no additional obligations are imposed on any
601 584    author or copyright holder as a result of your choosing to follow a
602 585    later version.
603 586

604    - __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588

606    - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597

615    - __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599

617    - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608    SUCH DAMAGES.
626 609

627    - __17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611

629    - __If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613    above cannot be given local legal effect according to their terms,
631 614    reviewing courts shall apply local law that most closely approximates
632 615    an absolute waiver of all civil liability in connection with the
633 616    Program, unless a warranty or assumption of liability accompanies a
634 617    copy of the Program in return for a fee.
635 618

636    - _____END OF TERMS AND CONDITIONS
    619 + END OF TERMS AND CONDITIONS
637 620

638    - _____How to Apply These Terms to Your New Programs
    621 + How to Apply These Terms to Your New Programs
639 622

640    - __If you develop a new program, and you want it to be of the greatest
    623 + If you develop a new program, and you want it to be of the greatest
641 624    possible use to the public, the best way to achieve this is to make it
642 625    free software which everyone can redistribute and change under these terms.
643 626

644    - __To do so, attach the following notices to the program.  It is safest
    627 + To do so, attach the following notices to the program.  It is safest
645 628    to attach them to the start of each source file to most effectively
646 629    state the exclusion of warranty; and each file should have at least
647 630    the "copyright" line and a pointer to where the full notice is found.
648 631

649    - _____<one line to give the program's name and a brief idea of what it does.>
650    - __Copyright (C) <year>  <name of author>
```

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 542 of 1298 information · GitHub

```
         632   + <one line to give the program's name and a brief idea of what it does.>
         633   + Copyright (C) <year>  <name of author>
  651   634
  652         -     This program is free software: you can redistribute it and/or modify
  653         -     it under the terms of the GNU Affero General Public License as
  654         -     published by the Free Software Foundation, either version 3 of the
  655         -     License, or (at your option) any later version.
         635   + This program is free software: you can redistribute it and/or modify
         636   + it under the terms of the GNU Affero General Public License as published by
         637   + the Free Software Foundation, either version 3 of the License, or
         638   + (at your option) any later version.
  656   639
  657         -     This program is distributed in the hope that it will be useful,
  658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
  659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660         -     GNU Affero General Public License for more details.
         640   + This program is distributed in the hope that it will be useful,
         641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643   + GNU Affero General Public License for more details.
  661   644
  662         -     You should have received a copy of the GNU Affero General Public License
  663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645   + You should have received a copy of the GNU Affero General Public License
         646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664   647
  665   648     Also add information on how to contact you by electronic and paper mail.
  666   649
  667         - If your software can interact with users remotely through a computer
         650   + If your software can interact with users remotely through a computer
  668   651   network, you should also make sure that it provides a way for users to
  669   652   get its source.  For example, if your program is a web application, its
  670   653   interface could display a "Source" link that leads users to an archive
  671   654   of the code.  There are many ways you could offer source, and different
  672   655   solutions will be better for different programs; see section 13 for the
  673   656   specific requirements.
  674   657
  675         - You should also get your employer (if you work as a programmer) or school,
         658   + You should also get your employer (if you work as a programmer) or school,
  676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
  677   660   For more information on this, and how to apply and follow the GNU AGPL, see
  678         - <http://www.gnu.org/licenses/>.
  679         -
  680         -
  681         - "Commons Clause" License Condition
  682         -
  683         - The Software is provided to you by the Licensor under the License, as
  684         - defined below, subject to the following condition. Without limiting
  685         - other conditions in the License, the grant of rights under the License
  686         - will not include, and the License does not grant to you, the right to
  687         - Sell the Software.  For purposes of the foregoing, "Sell" means
  688         - practicing any or all of the rights granted to you under the License
  689         - to provide to third parties, for a fee or other consideration,
  690         - a product or service that consists, entirely or substantially,
  691         - of the Software or the functionality of the Software. Any license
  692         - notice or attribution required by the License must also include
  693         - this Commons Cause License Condition notice.
         661   + <https://www.gnu.org/licenses/>.
```

486 ▪▪▪▪▪ enterprise/metrics/LICENSE.txt

```
 ...   ...   @@ -1,51 +1,35 @@
   1         - NOTICE
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
   2          - This package contains software licensed under different
   3          - licenses, please refer to the NOTICE.txt file for further
   4          - information and LICENSES.txt for full license texts.
        1     + GNU AFFERO GENERAL PUBLIC LICENSE
        2     +    Version 3, 19 November 2007
   5    3
   6          - Neo4j Enterprise object code can be licensed independently from
   7          - the source under separate commercial terms. Email inquiries can be
   8          - directed to: licensing@neo4j.com. More information is also
   9          - available at:https://neo4j.com/licensing/
        4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5     + Everyone is permitted to copy and distribute verbatim copies
        6     + of this license document, but changing it is not allowed.
  10    7
  11          - The software ("Software") is developed and owned by Neo4j Sweden AB
  12          - (referred to in this notice as "Neo4j") and is subject to the terms
  13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8     + Preamble
  14    9
  15          -
  16          -
  17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18          -                       Version 3, 19 November 2007
  19          -
  20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21          -  Everyone is permitted to copy and distribute verbatim copies
  22          -  of this license document, but changing it is not allowed.
  23          -
  24          -                            Preamble
  25          -
  26          -   The GNU Affero General Public License is a free, copyleft license
  27          - for software and other kinds of works, specifically designed to ensure
       10     + The GNU Affero General Public License is a free, copyleft license for
       11     + software and other kinds of works, specifically designed to ensure
  28   12       cooperation with the community in the case of network server software.
  29   13
  30          -   The licenses for most software and other practical works are
  31          - designed to take away your freedom to share and change the works.  By
  32          - contrast, our General Public Licenses are intended to guarantee your
  33          - freedom to share and change all versions of a program--to make sure it
  34          - remains free software for all its users.
       14     + The licenses for most software and other practical works are designed
       15     + to take away your freedom to share and change the works.  By contrast,
       16     + our General Public Licenses are intended to guarantee your freedom to
       17     + share and change all versions of a program--to make sure it remains free
       18     + software for all its users.
  35   19
  36          -   When we speak of free software, we are referring to freedom, not
       20     + When we speak of free software, we are referring to freedom, not
  37   21       price.  Our General Public Licenses are designed to make sure that you
  38   22       have the freedom to distribute copies of free software (and charge for
  39   23       them if you wish), that you receive source code or can get it if you
  40   24       want it, that you can change the software or use pieces of it in new
  41   25       free programs, and that you know you can do these things.
  42   26
  43          -   Developers that use our General Public Licenses protect your rights
       27     + Developers that use our General Public Licenses protect your rights
  44   28       with two steps: (1) assert copyright on the software, and (2) offer
  45   29       you this License which gives you legal permission to copy, distribute
  46   30       and/or modify the software.
  47   31
  48          -   A secondary benefit of defending all users' freedom is that
       32     + A secondary benefit of defending all users' freedom is that
```

N4J_019269

SER_3097

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 544 of 1298 · GitHub

```
49  33         improvements made in alternate versions of the program, if they
50  34         receive widespread use, become available for other developers to
51  35         incorporate.  Many developers of free software are heartened and
55  39         letting the public access it on a server without ever releasing its
56  40         source code to the public.
57  41
58     -   __The GNU Affero General Public License is designed specifically to
    42   +   The GNU Affero General Public License is designed specifically to
59  43         ensure that, in such cases, the modified source code becomes available
60  44         to the community.  It requires the operator of a network server to
61  45         provide the source code of the modified version running there to the
62  46         users of that server.  Therefore, public use of a modified version, on
63  47         a publicly accessible server, gives the public access to the source
64  48         code of the modified version.
65  49
66     -   __An older license, called the Affero General Public License and
    50   +   An older license, called the Affero General Public License and
67  51         published by Affero, was designed to accomplish similar goals.  This is
68  52         a different license, not a version of the Affero GPL, but Affero has
69  53         released a new version of the Affero GPL which permits relicensing under
70  54         this license.
71  55
72     -   __The precise terms and conditions for copying, distribution and
    56   +   The precise terms and conditions for copying, distribution and
73  57         modification follow.
74  58
75     -                       TERMS AND CONDITIONS
    59   + TERMS AND CONDITIONS
    60   +
    61   + 0. Definitions.
76  62
77     -   __0. Definitions.
    63   - "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79     -   __"This License" refers to version 3 of the GNU Affero General Public
80     - License.
    65   - "Copyright" also means copyright-like laws that apply to other kinds of
    66   + works, such as semiconductor masks.
81  67
82     -   "Copyright" also means copyright-like laws that apply to other kinds
83     - of works, such as semiconductor masks.
84     -
85     -   "The Program" refers to any copyrightable work licensed under this
    68   + "The Program" refers to any copyrightable work licensed under this
86  69         License.  Each licensee is addressed as "you".  "Licensees" and
87  70         "recipients" may be individuals or organizations.
88  71
89     -   __To "modify" a work means to copy from or adapt all or part of the work
    72   + To "modify" a work means to copy from or adapt all or part of the work
90  73         in a fashion requiring copyright permission, other than the making of an
91  74         exact copy.  The resulting work is called a "modified version" of the
92  75         earlier work or a work "based on" the earlier work.
93  76
94     -   __A "covered work" means either the unmodified Program or a work based
    77   + A "covered work" means either the unmodified Program or a work based
95  78         on the Program.
96  79
97     -   __To "propagate" a work means to do anything with it that, without
    80   + To "propagate" a work means to do anything with it that, without
98  81         permission, would make you directly or secondarily liable for
99  82         infringement under applicable copyright law, except executing it on a
100 83         computer or modifying a private copy.  Propagation includes copying,
101 84         distribution (with or without modification), making available to the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
102   85        public, and in some countries other activities as well.
103   86
104        -   __To "convey" a work means any kind of propagation that enables other
      87   +   To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108        -   __An interactive user interface displays "Appropriate Legal Notices"
      91   +   An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117        -   __1. Source Code.
     100   +   1. Source Code.
118  101
119        -   __The "source code" for a work means the preferred form of the work
     102   +   The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105
123        -   __A "Standard Interface" means an interface that either is an official
     106   +   A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110
128        -   __The "System Libraries" of an executable work include anything, other
     111   +   The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139        -   __The "Corresponding Source" for a work in object code form means all
     122   +   The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
152        -   __The Corresponding Source need not include anything that users
     135   +   The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138
156        -   __The Corresponding Source for a work in source code form is that
     139   +   The Corresponding Source for a work in source code form is that
157  140        same work.
158  141
159        -   __2. Basic Permissions.
     142   +   2. Basic Permissions.
160  143
161        -   __All rights granted under this License are granted for the term of
     144   +   All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
```

N4J_019271

SER_3099

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 ongraphfoundation/ongdb at v1.0  ·  GitHub

```
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -   __You may make, run and propagate covered works that you do not
     152   + You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162

180       -   __Conveying under any other circumstances is permitted solely under
     163   + Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166

184       -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -   __No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174

192       -   __When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182

200       -   __4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184

202       -   __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192

210       -   __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195

213       -   __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215       -   __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201

219       -   ____a) The work must carry prominent notices stating that you modified
220       -   __ it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                             232/377

10/2/2019        Case 5:18-cv-07182-EJD Document 98-1    Filed 12/11/20   Page 547 of 1298  GitHub

```
221  204
222       -  ____b) The work must carry prominent notices stating that it is
223       -  ____released under this License and any conditions added under section
224       -  ____7.  This requirement modifies the requirement in section 4 to
225       -  ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -  ____c) You must license the entire work, as a whole, under this
228       -  ____License to anyone who comes into possession of a copy.  This
229       -  ____License will therefore apply, along with any applicable section 7
230       -  ____additional terms, to the whole of the work, and all its parts,
231       -  ____regardless how they are packaged.  This License gives no
232       -  ____permission to license the work in any other way, but it does not
233       -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -  ____d) If the work has interactive user interfaces, each must display
236       -  ____Appropriate Legal Notices; however, if the Program has interactive
237       -  ____interfaces that do not display Appropriate Legal Notices, your
238       -  ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -  ____a) Convey the object code in, or embodied in, a physical product
258       -  ____(including a physical distribution medium), accompanied by the
259       -  ____Corresponding Source fixed on a durable physical medium
260       -  ____customarily used for software interchange.
261       -  ____
262       -  ____b) Convey the object code in, or embodied in, a physical product
263       -  ____(including a physical distribution medium), accompanied by a
264       -  ____written offer, valid for at least three years and valid for as
265       -  ____long as you offer spare parts or customer support for that product
266       -  ____model, to give anyone who possesses the object code either (1) a
267       -  ____copy of the Corresponding Source for all the software in the
268       -  ____product that is covered by this License, on a durable physical
```

N4J_019273

SER_3101

```
269  -    medium customarily used for software interchange, for a price no
270  -    more than your reasonable cost of physically performing this
271  -    conveying of source, or (2) access to copy the
272  -    Corresponding Source from a network server at no charge.
273  -
274  -    c) Convey individual copies of the object code with a copy of the
275  -    written offer to provide the Corresponding Source.  This
276  -    alternative is allowed only occasionally and noncommercially, and
277  -    only if you received the object code with such an offer, in accord
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
287  -    that supports equivalent copying facilities, provided you maintain
288  -    clear directions next to the object code saying where to find the
289  -    Corresponding Source.  Regardless of what server hosts the
290  -    Corresponding Source, you remain obligated to ensure that it is
291  -    available for as long as needed to satisfy these requirements.
292  -
293  -    e) Convey the object code using peer-to-peer transmission, provided
294  -    you inform other peers where the object code and Corresponding
295  -    Source of the work are being offered to the general public at no
296  -    charge under subsection 6d.
297  -
298  -  A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
```

234/377

N4J_019274

SER_3102

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  -  __A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  -  __"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  -  __If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334  -  __The requirement to provide Installation Information does not include a
     317 + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342  -  __Corresponding Source conveyed, and Installation Information provided,
     325 + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348  -  __7. Additional Terms.
     331 + 7. Additional Terms.
349  332
350  -  __"Additional permissions" are terms that supplement the terms of this
     333 + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_019275

SER_3103

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 550 of 1298 · GitHub

```
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366       -  Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370       -   __a) Disclaiming warranty or limiting liability differently from the
371       -   __terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355

373       -   __b) Requiring preservation of specified reasonable legal notices or
374       -   __author attributions in that material or in the Appropriate Legal
375       -   __Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359

377       -   __c) Prohibiting misrepresentation of the origin of that material, or
378       -   __requiring that modified versions of such material be marked in
379       -   __reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363

381       -   __d) Limiting the use for publicity purposes of names of licensors or
382       -   __authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366

384       -   __e) Declining to grant rights under trademark law for use of some
385       -   __trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369

387       -   __f) Requiring indemnification of licensors and authors of that
388       -   __material by anyone who conveys the material (or modified versions of
389       -   __it) with contractual assumptions of liability to the recipient, for
390       -   __any liability that these contractual assumptions directly impose on
391       -   __those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375

393       -  __All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ongdb/gpl-3.0.md at ... Filed 12/11/20 Page 551 of 1198 · GitHub

```
401        - relicensing or conveying.
402        -
403        -   If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390

408        -   Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394

412        -   8. Termination.
     395   + 8. Termination.
413  396

414        -   You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402

420        -   However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409

427        -   Moreover, your license from a particular copyright holder is
     410   + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434        -   Termination of your rights under this section does not terminate the
     417   + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440        -   9. Acceptance Not Required for Having Copies.
     423   + 9. Acceptance Not Required for Having Copies.
441  424

442        -   You are not required to accept this License in order to receive or
     425   + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
```

N4J_019277

SER_3105

```
450  433        - __10. Automatic Licensing of Downstream Recipients.
451              + 10. Automatic Licensing of Downstream Recipients.
     434
452  435
453             - __Each time you convey a covered work, the recipient automatically
     436        + Each time you convey a covered work, the recipient automatically
454  437          receives a license from the original licensors, to run, modify and
455  438          propagate that work, subject to this License.  You are not responsible
456  439          for enforcing compliance by third parties with this License.
457  440
458             - __An "entity transaction" is a transaction transferring control of an
     441        + An "entity transaction" is a transaction transferring control of an
459  442          organization, or substantially all assets of one, or subdividing an
460  443          organization, or merging organizations.  If propagation of a covered
461  444          work results from an entity transaction, each party to that
465  448          Corresponding Source of the work from the predecessor in interest, if
466  449          the predecessor has it or can get it with reasonable efforts.
467  450
468             - __You may not impose any further restrictions on the exercise of the
     451        + You may not impose any further restrictions on the exercise of the
469  452          rights granted or affirmed under this License.  For example, you may
470  453          not impose a license fee, royalty, or other charge for exercise of
471  454          rights granted under this License, and you may not initiate litigation
472  455          (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456          any patent claim is infringed by making, using, selling, offering for
474  457          sale, or importing the Program or any portion of it.
475  458
476             - __11. Patents.
     459        + 11. Patents.
477  460
478             - __A "contributor" is a copyright holder who authorizes use under this
     461        + A "contributor" is a copyright holder who authorizes use under this
479  462          License of the Program or a work on which the Program is based.  The
480  463          work thus licensed is called the contributor's "contributor version".
481  464
482             - __A contributor's "essential patent claims" are all patent claims
     465        + A contributor's "essential patent claims" are all patent claims
483  466          owned or controlled by the contributor, whether already acquired or
484  467          hereafter acquired, that would be infringed by some manner, permitted
485  468          by this License, of making, using, or selling its contributor version,
489  472          patent sublicenses in a manner consistent with the requirements of
490  473          this License.
491  474
492             - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475        + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476          patent license under the contributor's essential patent claims, to
494  477          make, use, sell, offer for sale, import and otherwise run, modify and
495  478          propagate the contents of its contributor version.
496  479
497             - __In the following three paragraphs, a "patent license" is any express
     480        + In the following three paragraphs, a "patent license" is any express
498  481          agreement or commitment, however denominated, not to enforce a patent
499  482          (such as an express permission to practice a patent or covenant not to
500  483          sue for patent infringement).  To "grant" such a patent license to a
501  484          party means to make such an agreement or commitment not to enforce a
502  485          patent against the party.
503  486
504             - __If you convey a covered work, knowingly relying on a patent license,
     487        + If you convey a covered work, knowingly relying on a patent license,
505  488          and the Corresponding Source of the work is not available for anyone
506  489          to copy, free of charge and under the terms of this License, through a
507  490          publicly available network server or other readily accessible means,
515  498          in a country, would infringe one or more identifiable patents in that
```

N4J_019278

SER_3106

10/2/2019                Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 553 of 1298 · GitHub

```
516  499        country that you have reason to believe are valid.
517  500
518       -    __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526       -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545       -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570       -    __Notwithstanding any other provision of this License, you have permission
571       -    to link or combine any covered work with a work licensed under version 3
572       -    of the GNU General Public License into a single combined work, and to
573       -    convey the resulting work.  The terms of this License will continue to
574       -    apply to the part which is the covered work, but the work with which it is
575       -    combined will remain governed by version 3 of the GNU General Public
576       -    License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -    the GNU Affero General Public License from time to time.  Such new
582       -    versions will be similar in spirit to the present version, but may differ
583       -    in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -    Program specifies that a certain numbered version of the GNU Affero
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019279

SER_3107

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 554 of 1298 · GitHub
ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
587  - General Public License "or any later version" applies to it, you have
588  - the option of following the terms and conditions either of that
589  - numbered version or of any later version published by the Free
590  - Software Foundation.  If the Program does not specify a version number
591  - of the GNU Affero General Public License, you may choose any version
592  - ever published by the Free Software Foundation.
593  -
594  - __If the Program specifies that a proxy can decide which future
595  - versions of the GNU Affero General Public License can be used, that
596  - proxy's public statement of acceptance of a version permanently
597  - authorizes you to choose that version for the Program.
598  -
599  - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
     579  + public statement of acceptance of a version permanently authorizes you
     580  + to choose that version for the Program.
     581  +
     582  + Later license versions may give you additional or different
600  583  permissions.  However, no additional obligations are imposed on any
601  584  author or copyright holder as a result of your choosing to follow a
602  585  later version.
603  586
604  - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606  - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590  APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591  HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592  OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595  IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596  ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615  - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617  - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019          Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 555 of 1298   Update the License to Dual GPLv3 and Commons Clause · graphfoundation/ongdb@c0b23b2 · GitHub

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -    __17. Interpretation of Sections 15 and 16.
     610  +    17. Interpretation of Sections 15 and 16.
628  611

629       -    If the disclaimer of warranty and limitation of liability provided
     612  +    If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -                    END OF TERMS AND CONDITIONS
     619  +    END OF TERMS AND CONDITIONS
637  620

638       -             How to Apply These Terms to Your New Programs
     621  +    How to Apply These Terms to Your New Programs
639  622

640       -    If you develop a new program, and you want it to be of the greatest
     623  +    If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -    To do so, attach the following notices to the program.  It is safest
     627  +    To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    ___<one line to give the program's name and a brief idea of what it does.>
650       -    __Copyright (C) <year>  <name of author>
     632  +    <one line to give the program's name and a brief idea of what it does.>
     633  +    Copyright (C) <year>  <name of author>
651  634

652       -    ___This program is free software: you can redistribute it and/or modify
653       -    it under the terms of the GNU Affero General Public License as
654       -    published by the Free Software Foundation, either version 3 of the
655       -    License, or (at your option) any later version.
     635  +    This program is free software: you can redistribute it and/or modify
     636  +    it under the terms of the GNU Affero General Public License as published by
     637  +    the Free Software Foundation, either version 3 of the License, or
     638  +    (at your option) any later version.
656  639

657       -    ___This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
     640  +    This program is distributed in the hope that it will be useful,
     641  +    but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +    GNU Affero General Public License for more details.
661  644

662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +    You should have received a copy of the GNU Affero General Public License
     646  +    along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019281

SER_3109



```
- _If your software can interact with users remotely through a computer
+ If your software can interact with users remotely through a computer
  network, you should also make sure that it provides a way for users to
  get its source.  For example, if your program is a web application, its
  interface could display a "Source" link that leads users to an archive
  of the code.  There are many ways you could offer source, and different
  solutions will be better for different programs; see section 13 for the
  specific requirements.

- _You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/neo4j-enterprise/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
```

10/2/2019      Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 557 of 1298  · GitHub

```
23       -
24       -                        Preamble
25       -
26       -   The GNU Affero General Public License is a free, copyleft license
27       - for software and other kinds of works, specifically designed to ensure
      10 + The GNU Affero General Public License is a free, copyleft license for
      11 + software and other kinds of works, specifically designed to ensure
28    12   cooperation with the community in the case of network server software.
29    13
30       -   The licenses for most software and other practical works are
31       - designed to take away your freedom to share and change the works.  By
32       - contrast, our General Public Licenses are intended to guarantee your
33       - freedom to share and change all versions of a program--to make sure it
34       - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36       -   When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43       -   Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48       -   A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58       -   The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
63    47   a publicly accessible server, gives the public access to the source
64    48   code of the modified version.
65    49
66       -   An older license, called the Affero General Public License and
      50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72       -   The precise terms and conditions for copying, distribution and
      56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75       -                        TERMS AND CONDITIONS
```

```
        59   + TERMS AND CONDITIONS
        60   +
        61   + 0. Definitions.
   76   62
   77        -   0. Definitions.
        63   + "This License" refers to version 3 of the GNU Affero General Public License.
   78   64
   79        -   "This License" refers to version 3 of the GNU Affero General Public
   80        - License.
        65   + "Copyright" also means copyright-like laws that apply to other kinds of
        66   + works, such as semiconductor masks.
   81   67
   82        -   "Copyright" also means copyright-like laws that apply to other kinds
   83        - of works, such as semiconductor masks.
   84        -
   85        -   "The Program" refers to any copyrightable work licensed under this
        68   + "The Program" refers to any copyrightable work licensed under this
   86   69   License.  Each licensee is addressed as "you".  "Licensees" and
   87   70   "recipients" may be individuals or organizations.
   88   71
   89        -   To "modify" a work means to copy from or adapt all or part of the work
        72   + To "modify" a work means to copy from or adapt all or part of the work
   90   73   in a fashion requiring copyright permission, other than the making of an
   91   74   exact copy.  The resulting work is called a "modified version" of the
   92   75   earlier work or a work "based on" the earlier work.
   93   76
   94        -   A "covered work" means either the unmodified Program or a work based
        77   + A "covered work" means either the unmodified Program or a work based
   95   78   on the Program.
   96   79
   97        -   To "propagate" a work means to do anything with it that, without
        80   + To "propagate" a work means to do anything with it that, without
   98   81   permission, would make you directly or secondarily liable for
   99   82   infringement under applicable copyright law, except executing it on a
  100   83   computer or modifying a private copy.  Propagation includes copying,
  101   84   distribution (with or without modification), making available to the
  102   85   public, and in some countries other activities as well.
  103   86
  104        -   To "convey" a work means any kind of propagation that enables other
        87   + To "convey" a work means any kind of propagation that enables other
  105   88   parties to make or receive copies.  Mere interaction with a user through
  106   89   a computer network, with no transfer of a copy, is not conveying.
  107   90
  108        -   An interactive user interface displays "Appropriate Legal Notices"
        91   + An interactive user interface displays "Appropriate Legal Notices"
  109   92   to the extent that it includes a convenient and prominently visible
  110   93   feature that (1) displays an appropriate copyright notice, and (2)
  111   94   tells the user that there is no warranty for the work (except to the
  114   97   the interface presents a list of user commands or options, such as a
  115   98   menu, a prominent item in the list meets this criterion.
  116   99
  117        -   1. Source Code.
        100  + 1. Source Code.
  118   101
  119        -   The "source code" for a work means the preferred form of the work
        102  + The "source code" for a work means the preferred form of the work
  120   103  for making modifications to it.  "Object code" means any non-source
  121   104  form of a work.
  122   105
  123        -   A "Standard Interface" means an interface that either is an official
        106  + A "Standard Interface" means an interface that either is an official
  124   107  standard defined by a recognized standards body, or, in the case of
  125   108  interfaces specified for a particular programming language, one that
```

N4J_019284

SER_3112

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
126  109        is widely used among developers working in that language.
127  110
128           - __The "System Libraries" of an executable work include anything, other
     111      + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139           - __The "Corresponding Source" for a work in object code form means all
     122      + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
152           - __The Corresponding Source need not include anything that users
     135      + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138
156           - __The Corresponding Source for a work in source code form is that
     139      + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141
159           - __2. Basic Permissions.
     142      + 2. Basic Permissions.
160  143
161           - __All rights granted under this License are granted for the term of
     144      + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151
169           - __You may make, run and propagate covered works that you do not
     152      + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162
180           - __Conveying under any other circumstances is permitted solely under
     163      + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184           - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186           - __No covered work shall be deemed part of an effective technological
     169      + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192           - __When you convey a covered work, you waive any legal power to forbid
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019285

SER_3113

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1 · Filed 12/11/20 · Page 560 of 1298 · GitHub

```
175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200      -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202      -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210      -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213      -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197

215      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219      -  ____a) The work must carry prominent notices stating that you modified
220      -  ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204

222      -  ____b) The work must carry prominent notices stating that it is
223      -  ____released under this License and any conditions added under section
224      -  ____7.  This requirement modifies the requirement in section 4 to
225      -  ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209

227      -  ____c) You must license the entire work, as a whole, under this
228      -  ____License to anyone who comes into possession of a copy.  This
229      -  ____License will therefore apply, along with any applicable section 7
230      -  ____additional terms, to the whole of the work, and all its parts,
231      -  ____regardless of how they are packaged.  This License gives no
232      -  ____permission to license the work in any other way, but it does not
233      -  ____invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217

235      -  ____d) If the work has interactive user interfaces, each must display
236      -  ____Appropriate Legal Notices; however, if the Program has interactive
```

N4J_019286

SER_3114

10/2/2019 Update ... GitHub

```
237        -   ___interfaces that do not display Appropriate Legal Notices, your
238        -   ___work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
239   222
240        -   __A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
241   224      works, which are not by their nature extensions of the covered work,
242   225      and which are not combined with it such as to form a larger program,
243   226      in or on a volume of a storage or distribution medium, is called an
247   230      in an aggregate does not cause this License to apply to the other
248   231      parts of the aggregate.
249   232
250        -   __6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234
252        -   __You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236      of sections 4 and 5, provided that you also convey the
254   237      machine-readable Corresponding Source under the terms of this License,
255   238      in one of these ways:
256   239
257        -   ___ a) Convey the object code in, or embodied in, a physical product
258        -   ___(including a physical distribution medium), accompanied by the
259        -   ___Corresponding Source fixed on a durable physical medium
260        -   ___customarily used for software interchange.
261        -   -
262        -   ___ b) Convey the object code in, or embodied in, a physical product
263        -   ___(including a physical distribution medium), accompanied by a
264        -   ___written offer, valid for at least three years and valid for as
265        -   ___long as you offer spare parts or customer support for that product
266        -   ___model, to give anyone who possesses the object code either (1) a
267        -   ___copy of the Corresponding Source for all the software in the
268        -   ___product that is covered by this License, on a durable physical
269        -   ___medium customarily used for software interchange, for a price no
270        -   ___more than your reasonable cost of physically performing this
271        -   ___conveying of source, or (2) access to copy the
272        -   ___Corresponding Source from a network server at no charge.
273        -   -
274        -   ___ c) Convey individual copies of the object code with a copy of the
275        -   ___written offer to provide the Corresponding Source.  This
276        -   ___alternative is allowed only occasionally and noncommercially, and
277        -   ___only if you received the object code with such an offer, in accord
278        -   ___with subsection 6b.
279        -   -
280        -   ___ d) Convey the object code by offering access from a designated
281        -   ___place (gratis or for a charge), and offer equivalent access to the
282        -   ___Corresponding Source in the same way through the same place at no
283        -   ___further charge.  You need not require recipients to copy the
284        -   ___Corresponding Source along with the object code.  If the place to
285        -   ___copy the object code is a network server, the Corresponding Source
286        -   ___may be on a different server (operated by you or a third party)
287        -   ___that supports equivalent copying facilities, provided you maintain
288        -   ___clear directions next to the object code saying where to find the
289        -   ___Corresponding Source.  Regardless of what server hosts the
290        -   ___Corresponding Source, you remain obligated to ensure that it is
291        -   ___available for as long as needed to satisfy these requirements.
292        -   -
293        -   ___ e) Convey the object code using peer-to-peer transmission, provided
294        -   ___you inform other peers where the object code and Corresponding
295        -   ___Source of the work are being offered to the general public at no
```

N4J_019287

SER_3115

```
296    -     ___ charge under subsection 6d.
297    -
298    -
       -   __ A separable portion of the object code, whose source code is excluded
   240 + a) Convey the object code in, or embodied in, a physical product
   241 + (including a physical distribution medium), accompanied by the
   242 + Corresponding Source fixed on a durable physical medium
   243 + customarily used for software interchange.
   244 +
   245 + b) Convey the object code in, or embodied in, a physical product
   246 + (including a physical distribution medium), accompanied by a
   247 + written offer, valid for at least three years and valid for as
   248 + long as you offer spare parts or customer support for that product
   249 + model, to give anyone who possesses the object code either (1) a
   250 + copy of the Corresponding Source for all the software in the
   251 + product that is covered by this License, on a durable physical
   252 + medium customarily used for software interchange, for a price no
   253 + more than your reasonable cost of physically performing this
   254 + conveying of source, or (2) access to copy the
   255 + Corresponding Source from a network server at no charge.
   256 +
   257 + c) Convey individual copies of the object code with a copy of the
   258 + written offer to provide the Corresponding Source.  This
   259 + alternative is allowed only occasionally and noncommercially, and
   260 + only if you received the object code with such an offer, in accord
   261 + with subsection 6b.
   262 +
   263 + d) Convey the object code by offering access from a designated
   264 + place (gratis or for a charge), and offer equivalent access to the
   265 + Corresponding Source in the same way through the same place at no
   266 + further charge.  You need not require recipients to copy the
   267 + Corresponding Source along with the object code.  If the place to
   268 + copy the object code is a network server, the Corresponding Source
   269 + may be on a different server (operated by you or a third party)
   270 + that supports equivalent copying facilities, provided you maintain
   271 + clear directions next to the object code saying where to find the
   272 + Corresponding Source.  Regardless of what server hosts the
   273 + Corresponding Source, you remain obligated to ensure that it is
   274 + available for as long as needed to satisfy these requirements.
   275 +
   276 + e) Convey the object code using peer-to-peer transmission, provided
   277 + you inform other peers where the object code and Corresponding
   278 + Source of the work are being offered to the general public at no
   279 + charge under subsection 6d.
   280 +
   281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302    -   __ A "User Product" is either (1) a "consumer product", which means any
   285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315    -   __ "Installation Information" for a User Product means any methods,
   298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
```

N4J_019288

SER_3116

```
321  304        modification has been made.
322  305
323       -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334       -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348       -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373       -  ____b) Requiring preservation of specified reasonable legal notices or
374       -  ____author attributions in that material or in the Appropriate Legal
375       -  ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377       -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_019289

SER_3117

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 564 of 298 · GitHub    Updated two files to Document 98-1 not void that 12/11/20 Information five about GitHub

```
378         -    ____requiring that modified versions of such material be marked in
379         -    ____reasonable ways as different from the original version; or
     360    + c) Prohibiting misrepresentation of the origin of that material, or
     361    + requiring that modified versions of such material be marked in
     362    + reasonable ways as different from the original version; or
380  363
381         -    ____d) Limiting the use for publicity purposes of names of licensors or
382         -    ____authors of the material; or
     364    + d) Limiting the use for publicity purposes of names of licensors or
     365    + authors of the material; or
383  366
384         -    ____e) Declining to grant rights under trademark law for use of some
385         -    ____trade names, trademarks, or service marks; or
     367    + e) Declining to grant rights under trademark law for use of some
     368    + trade names, trademarks, or service marks; or
386  369
387         -    ____f) Requiring indemnification of licensors and authors of that
388         -    ____material by anyone who conveys the material (or modified versions of
389         -    ____it) with contractual assumptions of liability to the recipient, for
390         -    ____any liability that these contractual assumptions directly impose on
391         -    ____those licensors and authors.
     370    + f) Requiring indemnification of licensors and authors of that
     371    + material by anyone who conveys the material (or modified versions of
     372    + it) with contractual assumptions of liability to the recipient, for
     373    + any liability that these contractual assumptions directly impose on
     374    + those licensors and authors.
392  375
393         -    __All other non-permissive additional terms are considered "further
     376    + All other non-permissive additional terms are considered "further
394  377       restrictions" within the meaning of section 10.  If the Program as you
395  378       received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -    __If you add terms to a covered work in accord with this section, you
     379    + governed by this License along with a term that is a further
     380    + restriction, you may remove that term.  If a license document contains
     381    + a further restriction but permits relicensing or conveying under this
     382    + License, you may add to a covered work material governed by the terms
     383    + of that license document, provided that the further restriction does
     384    + not survive such relicensing or conveying.
     385    +
     386    + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the relevant
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408         -    __Additional terms, permissive or non-permissive, may be stated in the
     391    + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412         -    __8. Termination.
     395    + 8. Termination.
413  396
414         -    __You may not propagate or modify a covered work except as expressly
     397    + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019290

SER_3118

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 to violated 12/11/20  information for ongdb · GitHub   Page 565 of 298

```
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402

420        -  __However, if you cease all violation of this License, then your
     403   +  However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409

427        -  __Moreover, your license from a particular copyright holder is
     410   +  Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416

434        -  __Termination of your rights under this section does not terminate the
     417   +  Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422

440        -  __9. Acceptance Not Required for Having Copies.
     423   +  9. Acceptance Not Required for Having Copies.
441  424

442        -  __You are not required to accept this License in order to receive or
     425   +  You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
450  433

451        -  __10. Automatic Licensing of Downstream Recipients.
     434   +  10. Automatic Licensing of Downstream Recipients.
452  435

453        -  __Each time you convey a covered work, the recipient automatically
     436   +  Each time you convey a covered work, the recipient automatically
454  437       receives a license from the original licensors, to run, modify and
455  438       propagate that work, subject to this License.  You are not responsible
456  439       for enforcing compliance by third parties with this License.
457  440

458        -  __An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450

468        -  __You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019291

SER_3119

10/2/2019          Case 5:18-cv-07182-EJD   Document 98-1 … to be licensed … not violate GPL … lgpltoolkit · Infringement/ongdb · GitHub     Filed 12/11/20   Page 566 of 1298

```
476               -   __11. Patents.
        459       +   __11. Patents.
477       460
478               -   __A "contributor" is a copyright holder who authorizes use under this
        461       +   __A "contributor" is a copyright holder who authorizes use under this
479       462           License of the Program or a work on which the Program is based.  The
480       463           work thus licensed is called the contributor's "contributor version".
481       464
482               -   __A contributor's "essential patent claims" are all patent claims
        465       +   __A contributor's "essential patent claims" are all patent claims
483       466           owned or controlled by the contributor, whether already acquired or
484       467           hereafter acquired, that would be infringed by some manner, permitted
485       468           by this License, of making, using, or selling its contributor version,
489       472           patent sublicenses in a manner consistent with the requirements of
490       473           this License.
491       474
492               -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475       +   __Each contributor grants you a non-exclusive, worldwide, royalty-free
493       476           patent license under the contributor's essential patent claims, to
494       477           make, use, sell, offer for sale, import and otherwise run, modify and
495       478           propagate the contents of its contributor version.
496       479
497               -   __In the following three paragraphs, a "patent license" is any express
        480       +   __In the following three paragraphs, a "patent license" is any express
498       481           agreement or commitment, however denominated, not to enforce a patent
499       482           (such as an express permission to practice a patent or covenant not to
500       483           sue for patent infringement).  To "grant" such a patent license to a
501       484           party means to make such an agreement or commitment not to enforce a
502       485           patent against the party.
503       486
504               -   __If you convey a covered work, knowingly relying on a patent license,
        487       +   __If you convey a covered work, knowingly relying on a patent license,
505       488           and the Corresponding Source of the work is not available for anyone
506       489           to copy, free of charge and under the terms of this License, through a
507       490           publicly available network server or other readily accessible means,
515       498           in a country, would infringe one or more identifiable patents in that
516       499           country that you have reason to believe are valid.
517       500
518               -   __If, pursuant to or in connection with a single transaction or
        501       +   __If, pursuant to or in connection with a single transaction or
519       502           arrangement, you convey, or propagate by procuring conveyance of, a
520       503           covered work, and grant a patent license to some of the parties
521       504           receiving the covered work authorizing them to use, propagate, modify
522       505           or convey a specific copy of the covered work, then the patent license
523       506           you grant is automatically extended to all recipients of the covered
524       507           work and works based on it.
525       508
526               -   __A patent license is "discriminatory" if it does not include within
        509       +   __A patent license is "discriminatory" if it does not include within
527       510           the scope of its coverage, prohibits the exercise of, or is
528       511           conditioned on the non-exercise of one or more of the rights that are
529       512           specifically granted under this License.  You may not convey a covered
538       521           contain the covered work, unless you entered into that arrangement,
539       522           or that patent license was granted, prior to 28 March 2007.
540       523
541               -   __Nothing in this License shall be construed as excluding or limiting
        524       +   __Nothing in this License shall be construed as excluding or limiting
542       525           any implied license or other defenses to infringement that may
543       526           otherwise be available to you under applicable patent law.
544       527
545               -   __12. No Surrender of Others' Freedom.
        528       +   __12. No Surrender of Others' Freedom.
546       529
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374          252/337

10/2/2019    Case 5:18-cv-07182-EJD ...e to Document 98-1 ...ot Violated... | 2: information/ongdb · GitHub

```
547          -   If conditions are imposed on you (whether by court order, agreement or
       530   +  If conditions are imposed on you (whether by court order, agreement or
548    531      otherwise) that contradict the conditions of this License, they do not
549    532      excuse you from the conditions of this License.  If you cannot convey a
550    533      covered work so as to satisfy simultaneously your obligations under this
554    537      the Program, the only way you could satisfy both those terms and this
555    538      License would be to refrain entirely from conveying the Program.
556    539

557          -   13. Remote Network Interaction; Use with the GNU General Public License.
       540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558    541

559          -   Notwithstanding any other provision of this License, if you modify the
       542   +  Notwithstanding any other provision of this License, if you modify the
560    543      Program, your modified version must prominently offer all users
561    544      interacting with it remotely through a computer network (if your version
562    545      supports such interaction) an opportunity to receive the Corresponding
567    550      of the GNU General Public License that is incorporated pursuant to the
568    551      following paragraph.
569    552

570          -   Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this License will continue to
574          -  apply to the part which is the covered work, but the work with it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
578          -   14. Revised Versions of this License.
579          -
580          -   The Free Software Foundation may publish revised and/or new versions of
581          -  the GNU Affero General Public License from time to time.  Such new
582          -  versions will be similar in spirit to the present version, but may differ
583          -  in detail to address new problems or concerns.
584          -
585          -   Each version is given a distinguishing version number.  If the
586          -  Program specifies that a certain numbered version of the GNU Affero
587          -  General Public License "or any later version" applies to it, you have
588          -  the option of following the terms and conditions either of that
589          -  numbered version or of any later version published by the Free
590          -  Software Foundation.  If the Program does not specify a version number
591          -  of the GNU Affero General Public License, you may choose any version
592          -  ever published by the Free Software Foundation.
593          -
594          -   If the Program specifies that a proxy can decide which future
595          -  versions of the GNU Affero General Public License can be used, that
596          -  proxy's public statement of acceptance of a version permanently
597          -  authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
       553   +  Notwithstanding any other provision of this License, you have
       554   +  permission to link or combine any covered work with a work licensed
       555   +  under version 3 of the GNU General Public License into a single
       556   +  combined work, and to convey the resulting work.  The terms of this
       557   +  License will continue to apply to the part which is the covered work,
       558   +  but the work with which it is combined will remain governed by version
       559   +  3 of the GNU General Public License.
       560   +
       561   +  14. Revised Versions of this License.
       562   +
       563   +  The Free Software Foundation may publish revised and/or new versions of
       564   +  the GNU Affero General Public License from time to time.  Such new versions
       565   +  will be similar in spirit to the present version, but may differ in detail to
       566   +  address new problems or concerns.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    253/337

N4J_019293

SER_3121

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 568 of 1298 Entitled to the GNU Affero General Public License · GitHub

```
567    +
568    + Each version is given a distinguishing version number.  If the
569    + Program specifies that a certain numbered version of the GNU Affero General
570    + Public License "or any later version" applies to it, you have the
571    + option of following the terms and conditions either of that numbered
572    + version or of any later version published by the Free Software
573    + Foundation.  If the Program does not specify a version number of the
574    + GNU Affero General Public License, you may choose any version ever published
575    + by the Free Software Foundation.
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604    - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606    - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615    - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617    - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627    - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629    - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636    - _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638    - _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640    - __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

254/377

N4J_019294

SER_3122

```
643  626
644       -   __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   __<one line to give the program's name and a brief idea of what it does.>
650       -   __Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -   __This program is free software: you can redistribute it and/or modify
653       -   __it under the terms of the GNU Affero General Public License as
654       -   __published by the Free Software Foundation, either version 3 of the
655       -   __License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -   __This program is distributed in the hope that it will be useful,
658       -   __but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   __MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   __GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -   __You should have received a copy of the GNU Affero General Public License
663       -   __along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       -   __If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675       -   __You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
```

N4J_019295

SER_3123

| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

486 ▪▪▪▪▫▫ enterprise/neo4j-harness-enterprise/LICENSE.txt 📋

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +   Version 3, 19 November 2007 |
| 5 | | | - |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | | | - |
| | 7 | | |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | | | - |
| | 9 | | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                    Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | - of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                       Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | | | - cooperation with the community in the case of network server software. |
| 29 | | 13 | | |
| 30 | | | - _ The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change the works.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |
| | 18 | | + software for all its users. |
| 35 | | | - |
| | 19 | | |
| 36 | | | - _ When we speak of free software, we are referring to freedom, not |
| | 20 | | + When we speak of free software, we are referring to freedom, not |
| 37 | | 21 | | price.  Our General Public Licenses are designed to make sure that you |
| 38 | | 22 | | have the freedom to distribute copies of free software (and charge for |
| 39 | | 23 | | them if you wish), that you receive source code or can get it if you |
| 40 | | 24 | | want it, that you can change the software or use pieces of it in new |
| 41 | | 25 | | free programs, and that you know you can do these things. |

N4J_019296

SER_3124

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 571 of 1298 · GitHub

```
42   26
43        -  __Developers that use our General Public Licenses protect your rights
     27   +  Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31

48        -  __A secondary benefit of defending all users' freedom is that
     32   +  A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41

58        -  __The GNU Affero General Public License is designed specifically to
     42   +  The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66        -  __An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72        -  __The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75        -                     TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62

77        -  __0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -  __"This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67

82        -  "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -  "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89        -  __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94        -  __A "covered work" means either the unmodified Program or a work based
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 572 of 1298 · GitHub

```
 95    77   + A "covered work" means either the unmodified Program or a work based
       78   + on the Program.
 96    79
 97         - __To "propagate" a work means to do anything with it that, without
       80   + To "propagate" a work means to do anything with it that, without
 98    81     permission, would make you directly or secondarily liable for
 99    82     infringement under applicable copyright law, except executing it on a
100    83     computer or modifying a private copy.  Propagation includes copying,
101    84     distribution (with or without modification), making available to the
102    85     public, and in some countries other activities as well.
103    86
104         - __To "convey" a work means any kind of propagation that enables other
       87   + To "convey" a work means any kind of propagation that enables other
105    88     parties to make or receive copies.  Mere interaction with a user through
106    89     a computer network, with no transfer of a copy, is not conveying.
107    90
108         - __An interactive user interface displays "Appropriate Legal Notices"
       91   + An interactive user interface displays "Appropriate Legal Notices"
109    92     to the extent that it includes a convenient and prominently visible
110    93     feature that (1) displays an appropriate copyright notice, and (2)
111    94     tells the user that there is no warranty for the work (except to the
114    97     the interface presents a list of user commands or options, such as a
115    98     menu, a prominent item in the list meets this criterion.
116    99
117         - __1. Source Code.
      100   + 1. Source Code.
118   101
119         - __The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105
123         - __A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110
128         - __The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112     than the work as a whole, that (a) is included in the normal form of
130   113     packaging a Major Component, but which is not part of that Major
131   114     Component, and (b) serves only to enable use of the work with that
136   119     (if any) on which the executable work runs, or a compiler used to
137   120     produce the work, or an object code interpreter used to run it.
138   121
139         - __The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
140   123     the source code needed to generate, install, and (for an executable
141   124     work) run the object code and to modify the work, including scripts to
142   125     control those activities.  However, it does not include the work's
149   132     such as by intimate data communication or control flow between those
150   133     subprograms and other parts of the work.
151   134
152         - __The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138
156         - __The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019298

SER_3126

```
159          -   __2. Basic Permissions.
      142    +   __2. Basic Permissions.
160   143
161          -   __All rights granted under this License are granted for the term of
      144    +   __All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151
169          -   __You may make, run and propagate covered works that you do not
      152    +   __You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162
180          -   __Conveying under any other circumstances is permitted solely under
      163    +   __Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184          -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          -   __No covered work shall be deemed part of an effective technological
      169    +   __No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174
192          -   __When you convey a covered work, you waive any legal power to forbid
      175    +   __When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182
200          -   __4. Conveying Verbatim Copies.
      183    +   __4. Conveying Verbatim Copies.
201   184
202          -   __You may convey verbatim copies of the Program's source code as you
      185    +   __You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192
210          -   __You may charge any price or no price for each copy that you convey,
      193    +   __You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213          -   __5. Conveying Modified Source Versions.
      196    +   __5. Conveying Modified Source Versions.
214   197
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019299

SER_3127

```
215          -   __You may convey a work based on the Program, or the modifications to
     198     +  You may convey a work based on the Program, or the modifications to
216   199          produce it from the Program, in the form of source code under the
217   200          terms of section 4, provided that you also meet all of these conditions:
218   201

219          -   ____a) The work must carry prominent notices stating that you modified
220          -   ____it, and giving a relevant date.
     202     +  a) The work must carry prominent notices stating that you modified
     203     +  it, and giving a relevant date.
221   204

222          -   ____b) The work must carry prominent notices stating that it is
223          -   ____released under this License and any conditions added under section
224          -   ____7.  This requirement modifies the requirement in section 4 to
225          -   ____"keep intact all notices".
     205     +  b) The work must carry prominent notices stating that it is
     206     +  released under this License and any conditions added under section
     207     +  7.  This requirement modifies the requirement in section 4 to
     208     +  "keep intact all notices".
226   209

227          -   ____c) You must license the entire work, as a whole, under this
228          -   ____License to anyone who comes into possession of a copy.  This
229          -   ____License will therefore apply, along with any applicable section 7
230          -   ____additional terms, to the whole of the work, and all its parts,
231          -   ____regardless of how they are packaged.  This License gives no
232          -   ____permission to license the work in any other way, but it does not
233          -   ____invalidate such permission if you have separately received it.
     210     +  c) You must license the entire work, as a whole, under this
     211     +  License to anyone who comes into possession of a copy.  This
     212     +  License will therefore apply, along with any applicable section 7
     213     +  additional terms, to the whole of the work, and all its parts,
     214     +  regardless of how they are packaged.  This License gives no
     215     +  permission to license the work in any other way, but it does not
     216     +  invalidate such permission if you have separately received it.
234   217

235          -   ____d) If the work has interactive user interfaces, each must display
236          -   ____Appropriate Legal Notices; however, if the Program has interactive
237          -   ____interfaces that do not display Appropriate Legal Notices, your
238          -   ____work need not make them do so.
     218     +  d) If the work has interactive user interfaces, each must display
     219     +  Appropriate Legal Notices; however, if the Program has interactive
     220     +  interfaces that do not display Appropriate Legal Notices, your
     221     +  work need not make them do so.
239   222

240          -   __A compilation of a covered work with other separate and independent
     223     +  A compilation of a covered work with other separate and independent
241   224          works, which are not by their nature extensions of the covered work,
242   225          and which are not combined with it such as to form a larger program,
243   226          in or on a volume of a storage or distribution medium, is called an
247   230          in an aggregate does not cause this License to apply to the other
248   231          parts of the aggregate.
249   232

250          -   __6. Conveying Non-Source Forms.
     233     +  6. Conveying Non-Source Forms.
251   234

252          -   __You may convey a covered work in object code form under the terms
     235     +  You may convey a covered work in object code form under the terms
253   236          of sections 4 and 5, provided that you also convey the
254   237          machine-readable Corresponding Source under the terms of this License,
255   238          in one of these ways:
256   239

257          -   ____a) Convey the object code in, or embodied in, a physical product
258          -   ____(including a physical distribution medium), accompanied by the
259          -   ____Corresponding Source fixed on a durable physical medium
```

N4J_019300

SER_3128

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 575 of 1298 · GitHub
ongdb-commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
260    -    customarily used for software interchange.
261    -
262    -    ___ b) Convey the object code in, or embodied in, a physical product
263    -    ___(including a physical distribution medium), accompanied by a
264    -    ___written offer, valid for at least three years and valid for as
265    -    ___long as you offer spare parts or customer support for that product
266    -    ___model, to give anyone who possesses the object code either (1) a
267    -    ___copy of the Corresponding Source for all the software in the
268    -    ___product that is covered by this License, on a durable physical
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___ c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___ d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___ e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
240    + a) Convey the object code in, or embodied in, a physical product
241    + (including a physical distribution medium), accompanied by the
242    + Corresponding Source fixed on a durable physical medium
243    + customarily used for software interchange.
244    +
245    + b) Convey the object code in, or embodied in, a physical product
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
```

N4J_019301

SER_3129

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302         - __A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315         - __"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323         - __If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
327   314     modified object code on the User Product (for example, the work has
328   315     been installed in ROM).
333   316
334         - __The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342         - __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348         - __7. Additional Terms.
```

N4J_019302

SER_3130

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 577 of 1298 · GitHub

```
331  332  + 7. Additional Terms.
349  332
350        - _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359        - _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366        - _Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370        - ____a) Disclaiming warranty or limiting liability differently from the
371        - ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373        - ____b) Requiring preservation of specified reasonable legal notices or
374        - ____author attributions in that material or in the Appropriate Legal
375        - ____Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377        - ____c) Prohibiting misrepresentation of the origin of that material, or
378        - ____requiring that modified versions of such material be marked in
379        - ____reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381        - ____d) Limiting the use for publicity purposes of names of licensors or
382        - ____authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384        - ____e) Declining to grant rights under trademark law for use of some
385        - ____trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387        - ____f) Requiring indemnification of licensors and authors of that
388        - ____material by anyone who conveys the material (or modified versions of
389        - ____it) with contractual assumptions of liability to the recipient, for
390        - ____any liability that these contractual assumptions directly impose on
391        - ____those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
```

263/377
N4J_019303
SER_3131

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 · Filed 12/11/20 · Page 578 of 1298 · GitHub

```
393          -     All other non-permissive additional terms are considered "further
      376    +   All other non-permissive additional terms are considered "further
394   377        restrictions" within the meaning of section 10.  If the Program as you
395   378        received it, or any part of it, contains a notice stating that it is
396          -   governed by this License along with a term that is a further restriction,
397          -   you may remove that term.  If a license document contains a further
398          -   restriction but permits relicensing or conveying under this License, you
399          -   may add to a covered work material governed by the terms of that license
400          -   document, provided that the further restriction does not survive such
401          -   relicensing or conveying.
402          -
403          -     If you add terms to a covered work in accord with this section, you
      379    +   governed by this License along with a term that is a further
      380    +   restriction, you may remove that term.  If a license document contains
      381    +   a further restriction but permits relicensing or conveying under this
      382    +   License, you may add to a covered work material governed by the terms
      383    +   of that license document, provided that the further restriction does
      384    +   not survive such relicensing or conveying.
      385    +
      386    + If you add terms to a covered work in accord with this section, you
404   387        must place, in the relevant source files, a statement of the
405   388        additional terms that apply to those files, or a notice indicating
406   389        where to find the applicable terms.
407   390
408          -     Additional terms, permissive or non-permissive, may be stated in the
      391    +   Additional terms, permissive or non-permissive, may be stated in the
409   392        form of a separately written license, or stated as exceptions;
410   393        the above requirements apply either way.
411   394
412          -     8. Termination.
      395    + 8. Termination.
413   396
414          -     You may not propagate or modify a covered work except as expressly
      397    +   You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402
420          -     However, if you cease all violation of this License, then your
      403    +   However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409
427          -     Moreover, your license from a particular copyright holder is
      410    +   Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434          -     Termination of your rights under this section does not terminate the
      417    +   Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440          -     9. Acceptance Not Required for Having Copies.
```

264/377
N4J_019304

SER_3132

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 579 of 1298 · GitHub

| | 423 | 424 | + 9. Acceptance Not Required for Having Copies. |
|---|---|---|---|
| 441 | | | - ␣You are not required to accept this License in order to receive or |
| | 425 | | + You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program. Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance. However, |
| 448 | 431 | | not accept this License. Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | | - ␣␣10. Automatic Licensing of Downstream Recipients. |
| | 434 | | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | | - ␣␣Each time you convey a covered work, the recipient automatically |
| | 436 | | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | | - ␣␣An "entity transaction" is a transaction transferring control of an |
| | 441 | | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | | - ␣␣You may not impose any further restrictions on the exercise of the |
| | 451 | | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | | - ␣␣11. Patents. |
| | 459 | | + 11. Patents. |
| 477 | 460 | | |
| 478 | | | - ␣␣A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based. The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | | - ␣␣A contributor's "essential patent claims" are all patent claims |
| | 465 | | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | | - ␣␣Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | | - ␣␣In the following three paragraphs, a "patent license" is any express |
| | 480 | | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019305

SER_3133

```
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486

504      -   __If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500

518      -   __If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508

526      -   __A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523

541      -   __Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527

545      -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547      -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -   __Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552

570      -   __Notwithstanding any other provision of this License, you have permission
571      -   to link or combine any covered work with a work licensed under version 3
572      -   of the GNU General Public License into a single combined work, and to
573      -   convey the resulting work.  The terms of this License will continue to
574      -   apply to the part which is the covered work, but the work with which it is
575      -   combined will remain governed by version 3 of the GNU General Public
576      -   License.
577      -
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019306

SER_3134

```
578         - __ 14. Revised Versions of this License.
579         -
580         - __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         - __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         - __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         - __Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604         - __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606         - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_019307
SER_3135

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 582 of 1298 · graphfoundation/ongdb · GitHub

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599

617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611

629       -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -               END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638       -           How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640       -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -       <one line to give the program's name and a brief idea of what it does.>
650       -       Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652       -       This program is free software: you can redistribute it and/or modify
653       -       it under the terms of the GNU Affero General Public License as
654       -       published by the Free Software Foundation, either version 3 of the
655       -       License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657       -       This program is distributed in the hope that it will be useful,
658       -       but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -       MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -       GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_019308

SER_3136

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 (30) Voluntuity information of deep.book of ongodb · GitHub    Filed 12/11/20    Page 583 of 1298

```
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
661  644
662       -     You should have received a copy of the GNU Affero General Public License
663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667       -   If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661   + <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/procedure-compiler-enterprise-tests/LICENSE.txt

```
...   ...     @@ -1,51 +1,35 @@
  1        - NOTICE
  2        - This package contains software licensed under different
  3        - licenses, please refer to the NOTICE.txt file for further
  4        - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +    Version 3, 19 November 2007
  5        3
  6        - Neo4j Enterprise object code can be licensed independently from
  7        - the source under separate commercial terms. Email inquiries can be
  8        - directed to: licensing@neo4j.com. More information is also
  9        - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10        7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
```

N4J_019309

SER_3137

```
14    9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
     10     + The GNU Affero General Public License is a free, copyleft license for
     11     + software and other kinds of works, specifically designed to ensure
     12       cooperation with the community in the case of network server software.
28          -
29     13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change the works.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
     19
36          -   When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
37     21       price.  Our General Public Licenses are designed to make sure that you
38     22       have the freedom to distribute copies of free software (and charge for
39     23       them if you wish), that you receive source code or can get it if you
40     24       want it, that you can change the software or use pieces of it in new
41     25       free programs, and that you know you can do these things.
42     26
43          -   Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
44     28       with two steps: (1) assert copyright on the software, and (2) offer
45     29       you this License which gives you legal permission to copy, distribute
46     30       and/or modify the software.
47     31
48          -   A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
49     33       improvements made in alternate versions of the program, if they
50     34       receive widespread use, become available for other developers to
51     35       incorporate.  Many developers of free software are heartened and
55     39       letting the public access it on a server without ever releasing its
56     40       source code to the public.
57     41
58          -   The GNU Affero General Public License is designed specifically to
     42     + The GNU Affero General Public License is designed specifically to
59     43       ensure that, in such cases, the modified source code becomes available
60     44       to the community.  It requires the operator of a network server to
61     45       provide the source code of the modified version running there to the
62     46       users of that server.  Therefore, public use of a modified version, on
63     47       a publicly accessible server, gives the public access to the source
64     48       code of the modified version.
65     49
66          -   An older license, called the Affero General Public License and
     50     + An older license, called the Affero General Public License and
67     51       published by Affero, was designed to accomplish similar goals.  This is
```

N4J_019310

SER_3138

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 585 of 1298  · GitHub

| | | |
|---|---|---|
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -                       TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -   __0. Definitions. |
| | 63 | +"This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | -   "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | +"Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -   __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -   __A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | -   __To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | -   __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | -   __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | -   __1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019311

SER_3139

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 586 of 1298 · GitHub

```
119            -  __The "source code" for a work means the preferred form of the work
       102     +  The "source code" for a work means the preferred form of the work
120    103        for making modifications to it.  "Object code" means any non-source
121    104        form of a work.
122    105
123            -  __A "Standard Interface" means an interface that either is an official
       106     +  A "Standard Interface" means an interface that either is an official
124    107        standard defined by a recognized standards body, or, in the case of
125    108        interfaces specified for a particular programming language, one that
126    109        is widely used among developers working in that language.
127    110
128            -  __The "System Libraries" of an executable work include anything, other
       111     +  The "System Libraries" of an executable work include anything, other
129    112        than the work as a whole, that (a) is included in the normal form of
131    113        packaging a Major Component, but which is not part of that Major
136    119        Component, and (b) serves only to enable use of the work with that
137    120        (if any) on which the executable work runs, or a compiler used to
138    121        produce the work, or an object code interpreter used to run it.
139            -  __The "Corresponding Source" for a work in object code form means all
       122     +  The "Corresponding Source" for a work in object code form means all
140    123        the source code needed to generate, install, and (for an executable
141    124        work) run the object code and to modify the work, including scripts to
142    125        control those activities.  However, it does not include the work's
149    132        such as by intimate data communication or control flow between those
150    133        subprograms and other parts of the work.
151    134
152            -  __The Corresponding Source need not include anything that users
       135     +  The Corresponding Source need not include anything that users
153    136        can regenerate automatically from other parts of the Corresponding
154    137        Source.
155    138
156            -  __The Corresponding Source for a work in source code form is that
       139     +  The Corresponding Source for a work in source code form is that
157    140        same work.
158    141
159            -  __2. Basic Permissions.
       142     +  2. Basic Permissions.
160    143
161            -  __All rights granted under this License are granted for the term of
       144     +  All rights granted under this License are granted for the term of
162    145        copyright on the Program, and are irrevocable provided the stated
163    146        conditions are met.  This License explicitly affirms your unlimited
164    147        permission to run the unmodified Program.  The output from running a
165    148        covered work is covered by this License only if the output, given its
166    149        content, constitutes a covered work.  This License acknowledges your
167    150        rights of fair use or other equivalent, as provided by copyright law.
168    151
169            -  __You may make, run and propagate covered works that you do not
       152     +  You may make, run and propagate covered works that you do not
170    153        convey, without conditions so long as your license otherwise remains
171    154        in force.  You may convey covered works to others for the sole purpose
172    155        of having them make modifications exclusively for you, or provide you
177    160        and control, on terms that prohibit them from making any copies of
178    161        your copyrighted material outside their relationship with you.
179    162
180            -  __Conveying under any other circumstances is permitted solely under
       163     +  Conveying under any other circumstances is permitted solely under
181    164        the conditions stated below.  Sublicensing is not allowed; section 10
182    165        makes it unnecessary.
183    166
184            -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167     +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    272/377

10/2/2019    Case 5:18-cv-07182-EJD · Document 98-1 · ongdb/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub Filed 12/11/20   Page 507 of 1298

```
185  168
186        -  __No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192        -  __When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200        -  __4. Conveying Verbatim Copies.
     183   +  4. Conveying Verbatim Copies.
201  184

202        -  __You may convey verbatim copies of the Program's source code as you
     185   +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210        -  __You may charge any price or no price for each copy that you convey,
     193   +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213        -  __5. Conveying Modified Source Versions.
     196   +  5. Conveying Modified Source Versions.
214  197

215        -  __You may convey a work based on the Program, or the modifications to
     198   +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219        -  ____a) The work must carry prominent notices stating that you modified
220        -  ____it, and giving a relevant date.
     202   +  a) The work must carry prominent notices stating that you modified
     203   +  it, and giving a relevant date.
221  204

222        -  ____b) The work must carry prominent notices stating that it is
223        -  ____released under this License and any conditions added under section
224        -  ____7.  This requirement modifies the requirement in section 4 to
225        -  ____"keep intact all notices".
     205   +  b) The work must carry prominent notices stating that it is
     206   +  released under this License and any conditions added under section
     207   +  7.  This requirement modifies the requirement in section 4 to
     208   +  "keep intact all notices".
226  209

227        -  ____c) You must license the entire work, as a whole, under this
228        -  ____License to anyone who comes into possession of a copy.  This
229        -  ____License will therefore apply, along with any applicable section 7
230        -  ____additional terms, to the whole of the work, and all its parts,
231        -  ____regardless of how they are packaged.  This License gives no
232        -  ____permission to license the work in any other way, but it does not
233        -  ____invalidate such permission if you have separately received it.
     210   +  c) You must license the entire work, as a whole, under this
```

N4J_019313

273/377

SER_3141

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 588 of 1298 · GitHub

```
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
234   217
235   -   d) If the work has interactive user interfaces, each must display
236   -   Appropriate Legal Notices; however, if the Program has interactive
237   -   interfaces that do not display Appropriate Legal Notices, your
238   -   work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240   - A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224   works, which are not by their nature extensions of the covered work,
242   225   and which are not combined with it such as to form a larger program,
243   226   in or on a volume of a storage or distribution medium, is called an
247   230   in an aggregate does not cause this License to apply to the other
248   231   parts of the aggregate.
249   232
250   - 6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252   - You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236   of sections 4 and 5, provided that you also convey the
254   237   machine-readable Corresponding Source under the terms of this License,
255   238   in one of these ways:
256   239
257   -   a) Convey the object code in, or embodied in, a physical product
258   -   (including a physical distribution medium), accompanied by the
259   -   Corresponding Source fixed on a durable physical medium
260   -   customarily used for software interchange.
261   -
262   -   b) Convey the object code in, or embodied in, a physical product
263   -   (including a physical distribution medium), accompanied by a
264   -   written offer, valid for at least three years and valid for as
265   -   long as you offer spare parts or customer support for that product
266   -   model, to give anyone who possesses the object code either (1) a
267   -   copy of the Corresponding Source for all the software in the
268   -   product that is covered by this License, on a durable physical
269   -   medium customarily used for software interchange, for a price no
270   -   more than your reasonable cost of physically performing this
271   -   conveying of source, or (2) access to copy the
272   -   Corresponding Source from a network server at no charge.
273   -
274   -   c) Convey individual copies of the object code with a copy of the
275   -   written offer to provide the Corresponding Source.  This
276   -   alternative is allowed only occasionally and noncommercially, and
277   -   only if you received the object code with such an offer, in accord
278   -   with subsection 6b.
279   -
280   -   d) Convey the object code by offering access from a designated
281   -   place (gratis or for a charge), and offer equivalent access to the
282   -   Corresponding Source in the same way through the same place at no
283   -   further charge.  You need not require recipients to copy the
284   -   Corresponding Source along with the object code.  If the place to
285   -   copy the object code is a network server, the Corresponding Source
286   -   may be on a different server (operated by you or a third party)
```

N4J_019314

SER_3142

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 · ongdb/COPYING at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -  __A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    275/337

10/2/2019 Updated the to License to Reduce.md · Updated License to Reduce confusion · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 590 of 1298

```
313  296        the only significant mode of use of the product.
314  297
315       -    __"Installation Information" for a User Product means any methods,
     298  +    __"Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305
323       -    __If you convey an object code work under this section in, or with, or
     306  +    __If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334       -    __The requirement to provide Installation Information does not include a
     317  +    __The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342       -    __Corresponding Source conveyed, and Installation Information provided,
     325  +    __Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348       -    7. Additional Terms.
     331  +    7. Additional Terms.
349  332
350       -    __"Additional permissions" are terms that supplement the terms of this
     333  +    __"Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
354  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359       -    __When you convey a copy of a covered work, you may at your option
     342  +    __When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366       -    __Notwithstanding any other provision of this License, for material you
     349  +    __Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370       -    ____a) Disclaiming warranty or limiting liability differently from the
371       -    ____ terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
```

N4J_019316

SER_3144

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ongdb/license at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
372  355
373       -    b) Requiring preservation of specified reasonable legal notices or
374       -       author attributions in that material or in the Appropriate Legal
375       -       Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -    c) Prohibiting misrepresentation of the origin of that material, or
378       -       requiring that modified versions of such material be marked in
379       -       reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -    d) Limiting the use for publicity purposes of names of licensors or
382       -       authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -    e) Declining to grant rights under trademark law for use of some
385       -       trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -    f) Requiring indemnification of licensors and authors of that
388       -       material by anyone who conveys the material (or modified versions of
389       -       it) with contractual assumptions of liability to the recipient, for
390       -       any liability that these contractual assumptions directly impose on
391       -       those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393       -  All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
401       -  relicensing or conveying.
402       -
403       -  If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408       -  Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
```

N4J_019317

SER_3145

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 592 of 1298 · GitHub

```
410  393       the above requirements apply either way.
411  394
412          - __8. Termination.
     395    + 8. Termination.
413  396
414          - __You may not propagate or modify a covered work except as expressly
     397    + You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420          - __However, if you cease all violation of this License, then your
     403    + However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427          - __Moreover, your license from a particular copyright holder is
     410    + Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434          - __Termination of your rights under this section does not terminate the
     417    + Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440          - __9. Acceptance Not Required for Having Copies.
     423    + 9. Acceptance Not Required for Having Copies.
441  424
442          - __You are not required to accept this License in order to receive or
     425    + You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451          - __10. Automatic Licensing of Downstream Recipients.
     434    + 10. Automatic Licensing of Downstream Recipients.
452  435
453          - __Each time you convey a covered work, the recipient automatically
     436    + Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458          - __An "entity transaction" is a transaction transferring control of an
     441    + An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019318

SER_3146

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 593 of 1298 · GitHub

```
468         -   __You may not impose any further restrictions on the exercise of the
       451  +   You may not impose any further restrictions on the exercise of the
469    452      rights granted or affirmed under this License.  For example, you may
470    453      not impose a license fee, royalty, or other charge for exercise of
471    454      rights granted under this License, and you may not initiate litigation
472    455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456      any patent claim is infringed by making, using, selling, offering for
474    457      sale, or importing the Program or any portion of it.
475    458
476         -   __11. Patents.
       459  +   11. Patents.
477    460
478         -   __A "contributor" is a copyright holder who authorizes use under this
       461  +   A "contributor" is a copyright holder who authorizes use under this
479    462      License of the Program or a work on which the Program is based.  The
480    463      work thus licensed is called the contributor's "contributor version".
481    464
482         -   __A contributor's "essential patent claims" are all patent claims
       465  +   A contributor's "essential patent claims" are all patent claims
483    466      owned or controlled by the contributor, whether already acquired or
484    467      hereafter acquired, that would be infringed by some manner, permitted
485    468      by this License, of making, using, or selling its contributor version,
489    472      patent sublicenses in a manner consistent with the requirements of
490    473      this License.
491    474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475  +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476      patent license under the contributor's essential patent claims, to
494    477      make, use, sell, offer for sale, import and otherwise run, modify and
495    478      propagate the contents of its contributor version.
496    479
497         -   __In the following three paragraphs, a "patent license" is any express
       480  +   In the following three paragraphs, a "patent license" is any express
498    481      agreement or commitment, however denominated, not to enforce a patent
499    482      (such as an express permission to practice a patent or covenant not to
500    483      sue for patent infringement).  To "grant" such a patent license to a
501    484      party means to make such an agreement or commitment not to enforce a
502    485      patent against the party.
503    486
504         -   __If you convey a covered work, knowingly relying on a patent license,
       487  +   If you convey a covered work, knowingly relying on a patent license,
505    488      and the Corresponding Source of the work is not available for anyone
506    489      to copy, free of charge and under the terms of this License, through a
507    490      publicly available network server or other readily accessible means,
515    498      in a country, would infringe one or more identifiable patents in that
516    499      country that you have reason to believe are valid.
517    500
518         -   __If, pursuant to or in connection with a single transaction or
       501  +   If, pursuant to or in connection with a single transaction or
519    502      arrangement, you convey, or propagate by procuring conveyance of, a
520    503      covered work, and grant a patent license to some of the parties
521    504      receiving the covered work authorizing them to use, propagate, modify
522    505      or convey a specific copy of the covered work, then the patent license
523    506      you grant is automatically extended to all recipients of the covered
524    507      work and works based on it.
525    508
526         -   __A patent license is "discriminatory" if it does not include within
       509  +   A patent license is "discriminatory" if it does not include within
527    510      the scope of its coverage, prohibits the exercise of, or is
528    511      conditioned on the non-exercise of one or more of the rights that are
529    512      specifically granted under this License.  You may not convey a covered
538    521      contain the covered work, unless you entered into that arrangement,
539    522      or that patent license was granted, prior to 28 March 2007.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019319

SER_3147

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 594 of 1298    ongdb-commit · GitHub

```
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       -   to link or combine any covered work with a work licensed under version 3
572       -   of the GNU General Public License into a single combined work, and to
573       -   convey the resulting work.  The terms of this License will continue to
574       -   apply to the part which is the covered work, but the work with which it is
575       -   combined will remain governed by version 3 of the GNU General Public
576       -   License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       -   the GNU Affero General Public License from time to time.  Such new
582       -   versions will be similar in spirit to the present version, but may differ
583       -   in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       -   Program specifies that a certain numbered version of the GNU Affero
587       -   General Public License "or any later version" applies to it, you have
588       -   the option of following the terms and conditions either of that
589       -   numbered version or of any later version published by the Free
590       -   Software Foundation.  If the Program does not specify a version number
591       -   of the GNU Affero General Public License, you may choose any version
592       -   ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       -   versions of the GNU Affero General Public License can be used, that
596       -   proxy's public statement of acceptance of a version permanently
597       -   authorizes you to choose that version for the Program.
598       -
599       -   __Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019320

SER_3148

10/2/2019 Update ONgDB to be compliant and not violate AGPLv3 · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 595 of 1298

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       - _____ END OF TERMS AND CONDITIONS
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 596 of 1298 · GitHub

```
619   + END OF TERMS AND CONDITIONS
637   620
638   -               How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640   -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644   -   To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649   -     <one line to give the program's name and a brief idea of what it does.>
650   -     Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652   -     This program is free software: you can redistribute it and/or modify
653   -     it under the terms of the GNU Affero General Public License as
654   -     published by the Free Software Foundation, either version 3 of the
655   -     License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657   -     This program is distributed in the hope that it will be useful,
658   -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659   -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660   -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662   -     You should have received a copy of the GNU Affero General Public License
663   -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667   -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675   -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678   -   <http://www.gnu.org/licenses/>.
679   -
680   -
681   - "Commons Clause" License Condition
```

N4J_019322

SER_3150

10/2/2019  Case 5:19-cv-07182-EJD  Document 98-1 · ongdb ... Filed 12/11/20 ... Page 597 of 1298 · GitHub

```
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
     661     + <https://www.gnu.org/licenses/>.
```

486 ▣▣▣▣▣ enterprise/query-logging/LICENSE.txt

```
...    ...   @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
       1     + GNU AFFERO GENERAL PUBLIC LICENSE
       2     +   Version 3, 19 November 2007
5      3
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
9            - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
10     7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
14     9
15           -
16           -
17           -                  GNU AFFERO GENERAL PUBLIC LICENSE
18           -                     Version 3, 19 November 2007
19           -
20           - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           - Everyone is permitted to copy and distribute verbatim copies
22           - of this license document, but changing it is not allowed.
23           -
24           -                          Preamble
25           -
26           -   The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
       10    + The GNU Affero General Public License is a free, copyleft license for
       11    + software and other kinds of works, specifically designed to ensure
28           - cooperation with the community in the case of network server software.
29     13
30           -   The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
       14    + The licenses for most software and other practical works are designed
       15    + to take away your freedom to share and change the works.  By contrast,
       16    + our General Public Licenses are intended to guarantee your freedom to
       17    + share and change all versions of a program--to make sure it remains free
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

283/377

N4J_019323

SER_3151

```
35    18   + software for all its users.
      19
36    20   -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43    27   -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48    32   -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58    42   -   The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66    50   -   An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
68    52     a different license, not a version of the Affero GPL, but Affero has
69    53     released a new version of the Affero GPL which permits relicensing under
70    54     this license.
71    55
72    56   -   The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57     modification follow.
74    58
75        -               TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77        -   0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69     License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_019324

284/377

SER_3152

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1 de to... Welcome · Filed 12/11/20... GitHub · Page 599 of 1298 · GitHub

```
87   70       "recipients" may be individuals or organizations.
88   71
89    -       To "modify" a work means to copy from or adapt all or part of the work
     72  +   To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76
94    -       A "covered work" means either the unmodified Program or a work based
     77  +   A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79
97    -       To "propagate" a work means to do anything with it that, without
     80  +   To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86
104   -       To "convey" a work means any kind of propagation that enables other
     87  +   To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90
108   -       An interactive user interface displays "Appropriate Legal Notices"
     91  +   An interactive user interface displays "Appropriate Legal Notices"
109  92       to the extent that it includes a convenient and prominently visible
110  93       feature that (1) displays an appropriate copyright notice, and (2)
114  97       tells the user that there is no warranty for the work (except to the
115  98       the interface presents a list of user commands or options, such as a
116  99       menu, a prominent item in the list meets this criterion.
117   -     1. Source Code.
     100 +   1. Source Code.
118  101
119   -       The "source code" for a work means the preferred form of the work
     102 +   The "source code" for a work means the preferred form of the work
120  103       for making modifications to it.  "Object code" means any non-source
121  104       form of a work.
122  105
123   -       A "Standard Interface" means an interface that either is an official
     106 +   A "Standard Interface" means an interface that either is an official
124  107       standard defined by a recognized standards body, or, in the case of
125  108       interfaces specified for a particular programming language, one that
126  109       is widely used among developers working in that language.
127  110
128   -       The "System Libraries" of an executable work include anything, other
     111 +   The "System Libraries" of an executable work include anything, other
129  112       than the work as a whole, that (a) is included in the normal form of
130  113       packaging a Major Component, but which is not part of that Major
131  114       Component, and (b) serves only to enable use of the work with that
136  119       (if any) on which the executable work runs, or a compiler used to
137  120       produce the work, or an object code interpreter used to run it.
138  121
139   -       The "Corresponding Source" for a work in object code form means all
     122 +   The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019325

SER_3153

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 600 of 1298 · GitHub

```
152        -   __The Corresponding Source need not include anything that users
     135   +   The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156        -   __The Corresponding Source for a work in source code form is that
     139   +   The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159        -   __2. Basic Permissions.
     142   +   2. Basic Permissions.
160  143

161        -   __All rights granted under this License are granted for the term of
     144   +   All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -   __You may make, run and propagate covered works that you do not
     152   +   You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180        -   __Conveying under any other circumstances is permitted solely under
     163   +   Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184        -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -   __No covered work shall be deemed part of an effective technological
     169   +   No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192        -   __When you convey a covered work, you waive any legal power to forbid
     175   +   When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200        -   __4. Conveying Verbatim Copies.
     183   +   4. Conveying Verbatim Copies.
201  184

202        -   __You may convey verbatim copies of the Program's source code as you
     185   +   You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
```

N4J_019326

SER_3154

```
208   191         recipients a copy of this License along with the Program.
209   192
210        -     __You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194         and you may offer support or warranty protection for a fee.
212   195
213        -     __5. Conveying Modified Source Versions.
      196   +   5. Conveying Modified Source Versions.
214   197
215        -     __You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199         produce it from the Program, in the form of source code under the
217   200         terms of section 4, provided that you also meet all of these conditions:
218   201
219        -     ____a) The work must carry prominent notices stating that you modified
220        -     ____it, and giving a relevant date.
      202   +   a) The work must carry prominent notices stating that you modified
      203   +   it, and giving a relevant date.
221   204
222        -     ____b) The work must carry prominent notices stating that it is
223        -     _____released under this License and any conditions added under section
224        -     _____7.  This requirement modifies the requirement in section 4 to
225        -     _____"keep intact all notices".
      205   +   b) The work must carry prominent notices stating that it is
      206   +   released under this License and any conditions added under section
      207   +   7.  This requirement modifies the requirement in section 4 to
      208   +   "keep intact all notices".
226   209
227        -     ____c) You must license the entire work, as a whole, under this
228        -     _____License to anyone who comes into possession of a copy.  This
229        -     _____License will therefore apply, along with any applicable section 7
230        -     _____additional terms, to the whole of the work, and all its parts,
231        -     _____regardless of how they are packaged.  This License gives no
232        -     _____permission to license the work in any other way, but it does not
233        -     _____invalidate such permission if you have separately received it.
      210   +   c) You must license the entire work, as a whole, under this
      211   +   License to anyone who comes into possession of a copy.  This
      212   +   License will therefore apply, along with any applicable section 7
      213   +   additional terms, to the whole of the work, and all its parts,
      214   +   regardless of how they are packaged.  This License gives no
      215   +   permission to license the work in any other way, but it does not
      216   +   invalidate such permission if you have separately received it.
234   217
235        -     ____d) If the work has interactive user interfaces, each must display
236        -     _____Appropriate Legal Notices; however, if the Program has interactive
237        -     _____interfaces that do not display Appropriate Legal Notices, your
238        -     _____work need not make them do so.
      218   +   d) If the work has interactive user interfaces, each must display
      219   +   Appropriate Legal Notices; however, if the Program has interactive
      220   +   interfaces that do not display Appropriate Legal Notices, your
      221   +   work need not make them do so.
239   222
240        -     _A compilation of a covered work with other separate and independent
      223   +   A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it such as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232
250        -     __6. Conveying Non-Source Forms.
      233   +   6. Conveying Non-Source Forms.
251   234
```

N4J_019327
SER_3155

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1 ... License to Dependency is not Viable ... · graphfoundation/ongdb · GitHub   Filed 12/11/20   Page 602 of 1298

```
252         -  _You may convey a covered work in object code form under the terms
      235   +  You may convey a covered work in object code form under the terms
253   236      of sections 4 and 5, provided that you also convey the
254   237      machine-readable Corresponding Source under the terms of this License,
255   238      in one of these ways:
256   239
257         -  ____a) Convey the object code in, or embodied in, a physical product
258         -  ____(including a physical distribution medium), accompanied by the
259         -  ____Corresponding Source fixed on a durable physical medium
260         -  ____customarily used for software interchange.
261         -
262         -  ____b) Convey the object code in, or embodied in, a physical product
263         -  ____(including a physical distribution medium), accompanied by a
264         -  ____written offer, valid for at least three years and valid for as
265         -  ____long as you offer spare parts or customer support for that product
266         -  ____model, to give anyone who possesses the object code either (1) a
267         -  ____copy of the Corresponding Source for all the software in the
268         -  ____product that is covered by this License, on a durable physical
269         -  ____medium customarily used for software interchange, for a price no
270         -  ____more than your reasonable cost of physically performing this
271         -  ____conveying of source, or (2) access to copy the
272         -  ____Corresponding Source from a network server at no charge.
273         -
274         -  ____c) Convey individual copies of the object code with a copy of the
275         -  ____written offer to provide the Corresponding Source.  This
276         -  ____alternative is allowed only occasionally and noncommercially, and
277         -  ____only if you received the object code with such an offer, in accord
278         -  ____with subsection 6b.
279         -
280         -  ____d) Convey the object code by offering access from a designated
281         -  ____place (gratis or for a charge), and offer equivalent access to the
282         -  ____Corresponding Source in the same way through the same place at no
283         -  ____further charge.  You need not require recipients to copy the
284         -  ____Corresponding Source along with the object code.  If the place to
285         -  ____copy the object code is a network server, the Corresponding Source
286         -  ____may be on a different server (operated by you or a third party)
287         -  ____that supports equivalent copying facilities, provided you maintain
288         -  ____clear directions next to the object code saying where to find the
289         -  ____Corresponding Source.  Regardless of what server hosts the
290         -  ____Corresponding Source, you remain obligated to ensure that it is
291         -  ____available for as long as needed to satisfy these requirements.
292         -
293         -  ____e) Convey the object code using peer-to-peer transmission, provided
294         -  ____you inform other peers where the object code and Corresponding
295         -  ____Source of the work are being offered to the general public at no
296         -  ____charge under subsection 6d.
297         -
298         -  _A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
```

N4J_019328

SER_3156

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Update ownership to Document Foundation · graphfoundation/ongdb@c0b23b2 · GitHub    Filed 12/11/20    Page 603 of 1298

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     from the Corresponding Source as a System Library, need not be
     included in conveying the object code work.

302  -   A "User Product" is either (1) a "consumer product", which means any
      + A "User Product" is either (1) a "consumer product", which means any
      tangible personal property which is normally used for personal, family,
      or household purposes, or (2) anything designed or sold for incorporation
      into a dwelling.  In determining whether a product is a consumer product,
      commercial, industrial or non-consumer uses, unless such uses represent
      the only significant mode of use of the product.

315  -   "Installation Information" for a User Product means any methods,
      + "Installation Information" for a User Product means any methods,
      procedures, authorization keys, or other information required to install
      and execute modified versions of a covered work in that User Product from
      a modified version of its Corresponding Source.  The information must
      suffice to ensure that the continued functioning of the modified object
      code is in no case prevented or interfered with solely because
      modification has been made.

323  -   If you convey an object code work under this section in, or with, or
      + If you convey an object code work under this section in, or with, or
      specifically for use in, a User Product, and the conveying occurs as
      part of a transaction in which the right of possession and use of the
      User Product is transferred to the recipient in perpetuity or for a
      modified object code on the User Product (for example, the work has
      been installed in ROM).

334  -   The requirement to provide Installation Information does not include a
      + The requirement to provide Installation Information does not include a
      requirement to continue to provide support service, warranty, or updates
      for a work that has been modified or installed by the recipient, or for
      the User Product in which it has been modified or installed.  Access to a
      network may be denied when the modification itself materially and
      adversely affects the operation of the network or violates the rules and
      protocols for communication across the network.
```

N4J_019329

SER_3157

```
341  324
342      -   __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330

348      -   __7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350      -   __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341

359      -   __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366      -   __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370      -   __a) Disclaiming warranty or limiting liability differently from the
371      -   __terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355

373      -   __b) Requiring preservation of specified reasonable legal notices or
374      -   __author attributions in that material or in the Appropriate Legal
375      -   __Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359

377      -   __c) Prohibiting misrepresentation of the origin of that material, or
378      -   __requiring that modified versions of such material be marked in
379      -   __reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363

381      -   __d) Limiting the use for publicity purposes of names of licensors or
382      -   __authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366

384      -   __e) Declining to grant rights under trademark law for use of some
385      -   __trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369

387      -   __f) Requiring indemnification of licensors and authors of that
388      -   __material by anyone who conveys the material (or modified versions of
```

N4J_019330

SER_3158

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 605 of 1298 · GitHub

```
389          -    __it) with contractual assumptions of liability to the recipient, for
390          -    __any liability that these contractual assumptions directly impose on
391          -    __those licensors and authors.
     370     + f) Requiring indemnification of licensors and authors of that
     371     + material by anyone who conveys the material (or modified versions of
     372     + it) with contractual assumptions of liability to the recipient, for
     373     + any liability that these contractual assumptions directly impose on
     374     + those licensors and authors.
392  375
393          -    All other non-permissive additional terms are considered "further
     376     + All other non-permissive additional terms are considered "further
394  377       restrictions" within the meaning of section 10.  If the Program as you
395  378       received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further_restriction,
397          - you may remove that term.  If a license document contains_a further
398          - restriction but permits relicensing or conveying under this_License, you
399          - may add to a covered work material governed by the terms_of that license
400          - document, provided that the further restriction does_not survive such
401          - relicensing or conveying.
402          -
403          -    __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -    __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -    __8. Termination.
     395     + 8. Termination.
413  396
414          -    __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -    __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -    __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019331

SER_3159

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 606 of 1298 · GitHub

| 433 | 416 | | |
| 434 | | − | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | − | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | − | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | − | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | − | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | − | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | − | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | − | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | − | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | − | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | − | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497      -     In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504      -     If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518      -     If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526      -     A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541      -     Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545      -   12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547      -     If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557      -   13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -     Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
```

N4J_019333

SER_3161

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 to write on a notebook, information, or books.co:19998 · GitHub    Filed 12/11/20   Page 608 of 1298

```
569  552        -  __Notwithstanding any other provision of this License, you have permission
570            -  to link or combine any covered work with a work licensed under version 3
571            -  of the GNU General Public License into a single combined work, and to
572            -  convey the resulting work.  The terms of this License will continue to
573            -  apply to the part which is the covered work, but the work with which it is
574            -  combined will remain governed by version 3 of the GNU General Public
575            -  License.
576            -
577            -  __14. Revised Versions of this License.
578            -
579            -  __The Free Software Foundation may publish revised and/or new versions of
580            -  the GNU Affero General Public License from time to time.  Such new
581            -  versions will be similar in spirit to the present version, but may differ
582            -  in detail to address new problems or concerns.
583            -
584            -  __Each version is given a distinguishing version number.  If the
585            -  Program specifies that a certain numbered version of the GNU Affero
586            -  General Public License "or any later version" applies to it, you have
587            -  the option of following the terms and conditions either of that
588            -  numbered version or of any later version published by the Free
589            -  Software Foundation.  If the Program does not specify a version number
590            -  of the GNU Affero General Public License, you may choose any version
591            -  ever published by the Free Software Foundation.
592            -
593            -  __If the Program specifies that a proxy can decide which future
594            -  versions of the GNU Affero General Public License can be used, that
595            -  proxy's public statement of acceptance of a version permanently
596            -  authorizes you to choose that version for the Program.
597            -
598            -  __Later license versions may give you additional or different
599  553        +  Notwithstanding any other provision of this License, you have
     554        +  permission to link or combine any covered work with a work licensed
     555        +  under version 3 of the GNU General Public License into a single
     556        +  combined work, and to convey the resulting work.  The terms of this
     557        +  License will continue to apply to the part which is the covered work,
     558        +  but the work with which it is combined will remain governed by version
     559        +  3 of the GNU General Public License.
     560        +
     561        +  14. Revised Versions of this License.
     562        +
     563        +  The Free Software Foundation may publish revised and/or new versions of
     564        +  the GNU Affero General Public License from time to time.  Such new versions
     565        +  will be similar in spirit to the present version, but may differ in detail to
     566        +  address new problems or concerns.
     567        +
     568        +  Each version is given a distinguishing version number.  If the
     569        +  Program specifies that a certain numbered version of the GNU Affero General
     570        +  Public License "or any later version" applies to it, you have the
     571        +  option of following the terms and conditions either of that numbered
     572        +  version or of any later version published by the Free Software
     573        +  Foundation.  If the Program does not specify a version number of the
     574        +  GNU Affero General Public License, you may choose any version ever published
     575        +  by the Free Software Foundation.
     576        +
     577        +  If the Program specifies that a proxy can decide which future
     578        +  versions of the GNU Affero General Public License can be used, that proxy's
     579        +  public statement of acceptance of a version permanently authorizes you
     580        +  to choose that version for the Program.
     581        +
     582        +  Later license versions may give you additional or different
600  583           permissions.  However, no additional obligations are imposed on any
601  584           author or copyright holder as a result of your choosing to follow a
```

N4J_019334

SER_3162

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1  Filed 12/11/20  Page 609 of 1298  · GitHub

```
602  585        later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  _____<one line to give the program's name and a brief idea of what it does.>
650       -  _____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652       -  _____This program is free software: you can redistribute it and/or modify
653       -  _____it under the terms of the GNU Affero General Public License as
654       -  _____published by the Free Software Foundation, either version 3 of the
655       -  _____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
```

N4J_019335

SER_3163

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 610 of 1198 · GitHub

```
         637   + the Free Software Foundation, either version 3 of the License, or
         638   + (at your option) any later version.
  656    639
  657    -      This program is distributed in the hope that it will be useful,
  658    -      but WITHOUT ANY WARRANTY; without even the implied warranty of
  659    -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660    -      GNU Affero General Public License for more details.
         640   + This program is distributed in the hope that it will be useful,
         641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643   + GNU Affero General Public License for more details.
  661    644
  662    -      You should have received a copy of the GNU Affero General Public License
  663    -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645   + You should have received a copy of the GNU Affero General Public License
         646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664    647
  665    648    Also add information on how to contact you by electronic and paper mail.
  666    649
  667    -      If your software can interact with users remotely through a computer
         650   + If your software can interact with users remotely through a computer
  668    651    network, you should also make sure that it provides a way for users to
  669    652    get its source.  For example, if your program is a web application, its
  670    653    interface could display a "Source" link that leads users to an archive
  671    654    of the code.  There are many ways you could offer source, and different
  672    655    solutions will be better for different programs; see section 13 for the
  673    656    specific requirements.
  674    657
  675    -      You should also get your employer (if you work as a programmer) or school,
         658   + You should also get your employer (if you work as a programmer) or school,
  676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677    660    For more information on this, and how to apply and follow the GNU AGPL, see
  678    -   <http://www.gnu.org/licenses/>.
  679    -
  680    -
  681    -   "Commons Clause" License Condition
  682    -
  683    -   The Software is provided to you by the Licensor under the License, as
  684    -   defined below, subject to the following condition. Without limiting
  685    -   other conditions in the License, the grant of rights under the License
  686    -   will not include, and the License does not grant to you, the right to
  687    -   Sell the Software.  For purposes of the foregoing, "Sell" means
  688    -   practicing any or all of the rights granted to you under the License
  689    -   to provide to third parties, for a fee or other consideration,
  690    -   a product or service that consists, entirely or substantially,
  691    -   of the Software or the functionality of the Software. Any license
  692    -   notice or attribution required by the License must also include
  693    -   this Commons Cause License Condition notice.
         661   + <https://www.gnu.org/licenses/>.
```

486 🟥🟥🟥🟩🟩 enterprise/security/LICENSE.txt

```
  ...    ...    @@ -1,51 +1,35 @@
  1      -   NOTICE
  2      -   This package contains software licensed under different
  3      -   licenses, please refer to the NOTICE.txt file for further
  4      -   information and LICENSES.txt for full license texts.
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +   Version 3, 19 November 2007
  5      3
  6      -   Neo4j Enterprise object code can be licensed independently from
  7      -   the source under separate commercial terms. Email inquiries can be
  8      -   directed to: licensing@neo4j.com. More information is also
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019336

SER_3164

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 611 of 298 · GitHub

```
 9          - available at:https://neo4j.com/licensing/
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8    + Preamble
14     9
15         -
16         -
17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
28    12      cooperation with the community in the case of network server software.
29    13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
35    19
36         -   When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43         -   Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48         -   A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58         -   The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
```

N4J_019337

SER_3165

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 612 of 1298 · GitHub

```
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49

66   -      __An older license, called the Affero General Public License and
     50 +  An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55

72   -      __The precise terms and conditions for copying, distribution and
     56 +  The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58

75   -                 TERMS AND CONDITIONS
     59 +  TERMS AND CONDITIONS
     60 +
     61 +  0. Definitions.
76   62

77   -      0. Definitions.
     63 +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -      "This License" refers to version 3 of the GNU Affero General Public
80   -    License.
     65 +  "Copyright" also means copyright-like laws that apply to other kinds of
     66 +  works, such as semiconductor masks.
81   67

82   -      "Copyright" also means copyright-like laws that apply to other kinds
83   -    of works, such as semiconductor masks.
84   -
85   -      "The Program" refers to any copyrightable work licensed under this
     68 +  "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71

89   -      __To "modify" a work means to copy from or adapt all or part of the work
     72 +  To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76

94   -      __A "covered work" means either the unmodified Program or a work based
     77 +  A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79

97   -      __To "propagate" a work means to do anything with it that, without
     80 +  To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86

104  -      __To "convey" a work means any kind of propagation that enables other
     87 +  To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90

108  -      __An interactive user interface displays "Appropriate Legal Notices"
     91 +  An interactive user interface displays "Appropriate Legal Notices"
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019338

SER_3166

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1 ... Filed 12/11/20    Page 613 of 1298 · GitHub

```
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117       -    __1. Source Code.
      100  +  1. Source Code.
118   101

119       -    __The "source code" for a work means the preferred form of the work
      102  +  The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123       -    __A "Standard Interface" means an interface that either is an official
      106  +  A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128       -    __The "System Libraries" of an executable work include anything, other
      111  +  The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139       -    __The "Corresponding Source" for a work in object code form means all
      122  +  The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152       -    __The Corresponding Source need not include anything that users
      135  +  The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156       -    __The Corresponding Source for a work in source code form is that
      139  +  The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159       -    __2. Basic Permissions.
      142  +  2. Basic Permissions.
160   143

161       -    __All rights granted under this License are granted for the term of
      144  +  All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169       -    __You may make, run and propagate covered works that you do not
      152  +  You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
```

N4J_019339

SER_3167

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 614 of 1298 · GitHub

```
178  161        your copyrighted material outside their relationship with you.
179  162

180       -    _Conveying under any other circumstances is permitted solely under
     163  +    Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184       -    _  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -    _No covered work shall be deemed part of an effective technological
     169  +    No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192       -    _When you convey a covered work, you waive any legal power to forbid
     175  +    When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200       -    _  4. Conveying Verbatim Copies.
     183  +    4. Conveying Verbatim Copies.
201  184

202       -    _You may convey verbatim copies of the Program's source code as you
     185  +    You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192

210       -    _You may charge any price or no price for each copy that you convey,
     193  +    You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195

213       -    _  5. Conveying Modified Source Versions.
     196  +    5. Conveying Modified Source Versions.
214  197

215       -    _You may convey a work based on the Program, or the modifications to
     198  +    You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201

219       -    _    a) The work must carry prominent notices stating that you modified
220       -    _it, and giving a relevant date.
     202  +    a) The work must carry prominent notices stating that you modified
     203  +    it, and giving a relevant date.
221  204

222       -    _    b) The work must carry prominent notices stating that it is
223       -    _    released under this License and any conditions added under section
224       -    _    7.  This requirement modifies the requirement in section 4 to
225       -    _    "keep intact all notices".
     205  +    b) The work must carry prominent notices stating that it is
     206  +    released under this License and any conditions added under section
     207  +    7.  This requirement modifies the requirement in section 4 to
     208  +    "keep intact all notices".
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019340

SER_3168

```
226  209
227      -    ___c) You must license the entire work, as a whole, under this
228      -    ___License to anyone who comes into possession of a copy.  This
229      -    ___License will therefore apply, along with any applicable section 7
230      -    ___additional terms, to the whole of the work, and all its parts,
231      -    ___regardless of how they are packaged.  This License gives no
232      -    ___permission to license the work in any other way, but it does not
233      -    ___invalidate such permission if you have separately received it.
     210 +  c) You must license the entire work, as a whole, under this
     211 +  License to anyone who comes into possession of a copy.  This
     212 +  License will therefore apply, along with any applicable section 7
     213 +  additional terms, to the whole of the work, and all its parts,
     214 +  regardless of how they are packaged.  This License gives no
     215 +  permission to license the work in any other way, but it does not
     216 +  invalidate such permission if you have separately received it.
234  217
235      -    ___d) If the work has interactive user interfaces, each must display
236      -    ___Appropriate Legal Notices; however, if the Program has interactive
237      -    ___interfaces that do not display Appropriate Legal Notices, your
238      -    ___work need not make them do so.
     218 +  d) If the work has interactive user interfaces, each must display
     219 +  Appropriate Legal Notices; however, if the Program has interactive
     220 +  interfaces that do not display Appropriate Legal Notices, your
     221 +  work need not make them do so.
239  222
240      -  __A compilation of a covered work with other separate and independent
     223 +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250      -  __6. Conveying Non-Source Forms.
     233 +  6. Conveying Non-Source Forms.
251  234
252      -  __You may convey a covered work in object code form under the terms
     235 +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257      -    ___a) Convey the object code in, or embodied in, a physical product
258      -    ___(including a physical distribution medium), accompanied by the
259      -    ___Corresponding Source fixed on a durable physical medium
260      -    ___customarily used for software interchange.
261      -
262      -    ___b) Convey the object code in, or embodied in, a physical product
263      -    ___(including a physical distribution medium), accompanied by a
264      -    ___written offer, valid for at least three years and valid for as
265      -    ___long as you offer spare parts or customer support for that product
266      -    ___model, to give anyone who possesses the object code either (1) a
267      -    ___copy of the Corresponding Source for all the software in the
268      -    ___product that is covered by this License, on a durable physical
269      -    ___medium customarily used for software interchange, for a price no
270      -    ___more than your reasonable cost of physically performing this
271      -    ___conveying of source, or (2) access to copy the
272      -    ___Corresponding Source from a network server at no charge.
273      -
274      -    ___c) Convey individual copies of the object code with a copy of the
275      -    ___written offer to provide the Corresponding Source.  This
276      -    ___alternative is allowed only occasionally and noncommercially, and
277      -    ___only if you received the object code with such an offer, in accord
```

N4J_019341

SER_3169

```
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
240    +    a) Convey the object code in, or embodied in, a physical product
241    +    (including a physical distribution medium), accompanied by the
242    +    Corresponding Source fixed on a durable physical medium
243    +    customarily used for software interchange.
244    +
245    +    b) Convey the object code in, or embodied in, a physical product
246    +    (including a physical distribution medium), accompanied by a
247    +    written offer, valid for at least three years and valid for as
248    +    long as you offer spare parts or customer support for that product
249    +    model, to give anyone who possesses the object code either (1) a
250    +    copy of the Corresponding Source for all the software in the
251    +    product that is covered by this License, on a durable physical
252    +    medium customarily used for software interchange, for a price no
253    +    more than your reasonable cost of physically performing this
254    +    conveying of source, or (2) access to copy the
255    +    Corresponding Source from a network server at no charge.
256    +
257    +    c) Convey individual copies of the object code with a copy of the
258    +    written offer to provide the Corresponding Source.  This
259    +    alternative is allowed only occasionally and noncommercially, and
260    +    only if you received the object code with such an offer, in accord
261    +    with subsection 6b.
262    +
263    +    d) Convey the object code by offering access from a designated
264    +    place (gratis or for a charge), and offer equivalent access to the
265    +    Corresponding Source in the same way through the same place at no
266    +    further charge.  You need not require recipients to copy the
267    +    Corresponding Source along with the object code.  If the place to
268    +    copy the object code is a network server, the Corresponding Source
269    +    may be on a different server (operated by you or a third party)
270    +    that supports equivalent copying facilities, provided you maintain
271    +    clear directions next to the object code saying where to find the
272    +    Corresponding Source.  Regardless of what server hosts the
273    +    Corresponding Source, you remain obligated to ensure that it is
274    +    available for as long as needed to satisfy these requirements.
275    +
276    +    e) Convey the object code using peer-to-peer transmission, provided
277    +    you inform other peers where the object code and Corresponding
278    +    Source of the work are being offered to the general public at no
279    +    charge under subsection 6d.
280    +
281    +    A separable portion of the object code, whose source code is excluded
```

N4J_019342

SER_3170

10/2/2019 Update ownd/ ongdb · GitHub

```
299   282         from the Corresponding Source as a System Library, need not be
300   283         included in conveying the object code work.
301   284

302         -    __A "User Product" is either (1) a "consumer product", which means any
      285   +   A "User Product" is either (1) a "consumer product", which means any
303   286         tangible personal property which is normally used for personal, family,
304   287         or household purposes, or (2) anything designed or sold for incorporation
305   288         into a dwelling.  In determining whether a product is a consumer product,
312   295         commercial, industrial or non-consumer uses, unless such uses represent
313   296         the only significant mode of use of the product.
314   297

315         -    __"Installation Information" for a User Product means any methods,
      298   +   "Installation Information" for a User Product means any methods,
316   299         procedures, authorization keys, or other information required to install
317   300         and execute modified versions of a covered work in that User Product from
318   301         a modified version of its Corresponding Source.  The information must
319   302         suffice to ensure that the continued functioning of the modified object
320   303         code is in no case prevented or interfered with solely because
321   304         modification has been made.
322   305

323         -    __If you convey an object code work under this section in, or with, or
      306   +   If you convey an object code work under this section in, or with, or
324   307         specifically for use in, a User Product, and the conveying occurs as
325   308         part of a transaction in which the right of possession and use of the
326   309         User Product is transferred to the recipient in perpetuity or for a
331   314         modified object code on the User Product (for example, the work has
332   315         been installed in ROM).
333   316

334         -    __The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318         requirement to continue to provide support service, warranty, or updates
336   319         for a work that has been modified or installed by the recipient, or for
337   320         the User Product in which it has been modified or installed.  Access to a
338   321         network may be denied when the modification itself materially and
339   322         adversely affects the operation of the network or violates the rules and
340   323         protocols for communication across the network.
341   324

342         -    __Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326         in accord with this section must be in a format that is publicly
344   327         documented (and with an implementation available to the public in
345   328         source code form), and must require no special password or key for
346   329         unpacking, reading or copying.
347   330

348         -    __7. Additional Terms.
      331   +   7. Additional Terms.
349   332

350         -    __"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334         License by making exceptions from one or more of its conditions.
352   335         Additional permissions that are applicable to the entire Program shall
353   336         be treated as though they were included in this License, to the extent
356   339         under those permissions, but the entire Program remains governed by
357   340         this License without regard to the additional permissions.
358   341

359         -    __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343         remove any additional permissions from that copy, or from any part of
361   344         it.  (Additional permissions may be written to require their own
362   345         removal in certain cases when you modify the work.)  You may place
363   346         additional permissions on material, added by you to a covered work,
364   347         for which you have or can give appropriate copyright permission.
365   348
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019343

SER_3171

10/2/2019    Case 5:18-cv-07182-EJD · Document 98-1 · Filed 12/11/20 · Page 618 of 1298 · GitHub

```
366        -    Notwithstanding any other provision of this License, for material you
    349    + Notwithstanding any other provision of this License, for material you
367 350    add to a covered work, you may (if authorized by the copyright holders of
368 351    that material) supplement the terms of this License with terms:
369 352
370        -    a) Disclaiming warranty or limiting liability differently from the
371        -    terms of sections 15 and 16 of this License; or
    353    + a) Disclaiming warranty or limiting liability differently from the
    354    + terms of sections 15 and 16 of this License; or
372 355
373        -    b) Requiring preservation of specified reasonable legal notices or
374        -    author attributions in that material or in the Appropriate Legal
375        -    Notices displayed by works containing it; or
    356    + b) Requiring preservation of specified reasonable legal notices or
    357    + author attributions in that material or in the Appropriate Legal
    358    + Notices displayed by works containing it; or
376 359
377        -    c) Prohibiting misrepresentation of the origin of that material, or
378        -    requiring that modified versions of such material be marked in
379        -    reasonable ways as different from the original version; or
    360    + c) Prohibiting misrepresentation of the origin of that material, or
    361    + requiring that modified versions of such material be marked in
    362    + reasonable ways as different from the original version; or
380 363
381        -    d) Limiting the use for publicity purposes of names of licensors or
382        -    authors of the material; or
    364    + d) Limiting the use for publicity purposes of names of licensors or
    365    + authors of the material; or
383 366
384        -    e) Declining to grant rights under trademark law for use of some
385        -    trade names, trademarks, or service marks; or
    367    + e) Declining to grant rights under trademark law for use of some
    368    + trade names, trademarks, or service marks; or
386 369
387        -    f) Requiring indemnification of licensors and authors of that
388        -    material by anyone who conveys the material (or modified versions of
389        -    it) with contractual assumptions of liability to the recipient, for
390        -    any liability that these contractual assumptions directly impose on
391        -    those licensors and authors.
    370    + f) Requiring indemnification of licensors and authors of that
    371    + material by anyone who conveys the material (or modified versions of
    372    + it) with contractual assumptions of liability to the recipient, for
    373    + any liability that these contractual assumptions directly impose on
    374    + those licensors and authors.
392 375
393        -    All other non-permissive additional terms are considered "further
    376    + All other non-permissive additional terms are considered "further
394 377    restrictions" within the meaning of section 10.  If the Program as you
395 378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
    379    + governed by this License along with a term that is a further
    380    + restriction, you may remove that term.  If a license document contains
    381    + a further restriction but permits relicensing or conveying under this
    382    + License, you may add to a covered work material governed by the terms
    383    + of that license document, provided that the further restriction does
    384    + not survive such relicensing or conveying.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 619 of 1298 ... GitHub

```
       385  +
       386  + If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408         - __Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412         - __8. Termination.
       395  + 8. Termination.
413    396
414         - __You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
417    400    this License (including any patent licenses granted under the third
418    401    paragraph of section 11).
419    402
420         - __However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
421    404    license from a particular copyright holder is reinstated (a)
422    405    provisionally, unless and until the copyright holder explicitly and
423    406    finally terminates your license, and (b) permanently, if the copyright
424    407    holder fails to notify you of the violation by some reasonable means
425    408    prior to 60 days after the cessation.
426    409
427         - __Moreover, your license from a particular copyright holder is
       410  + Moreover, your license from a particular copyright holder is
428    411    reinstated permanently if the copyright holder notifies you of the
429    412    violation by some reasonable means, this is the first time you have
430    413    received notice of violation of this License (for any work) from that
431    414    copyright holder, and you cure the violation prior to 30 days after
432    415    your receipt of the notice.
433    416
434         - __Termination of your rights under this section does not terminate the
       417  + Termination of your rights under this section does not terminate the
435    418    licenses of parties who have received copies or rights from you under
436    419    this License.  If your rights have been terminated and not permanently
437    420    reinstated, you do not qualify to receive new licenses for the same
438    421    material under section 10.
439    422
440         - __9. Acceptance Not Required for Having Copies.
       423  + 9. Acceptance Not Required for Having Copies.
441    424
442         - __You are not required to accept this License in order to receive or
       425  + You are not required to accept this License in order to receive or
443    426    run a copy of the Program.  Ancillary propagation of a covered work
444    427    occurring solely as a consequence of using peer-to-peer transmission
445    428    to receive a copy likewise does not require acceptance.  However,
448    431    not accept this License.  Therefore, by modifying or propagating a
449    432    covered work, you indicate your acceptance of this License to do so.
450    433
451         - __10. Automatic Licensing of Downstream Recipients.
       434  + 10. Automatic Licensing of Downstream Recipients.
452    435
453         - __Each time you convey a covered work, the recipient automatically
       436  + Each time you convey a covered work, the recipient automatically
454    437    receives a license from the original licensors, to run, modify and
455    438    propagate that work, subject to this License.  You are not responsible
456    439    for enforcing compliance by third parties with this License.
```

N4J_019345

SER_3173

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 620 of 1299 · GitHub

```
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474

492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479

497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486

504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500

518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019346

SER_3174

10/2/2019     Case 5:18-cv-07182-EJD   Document 98-1   Update license to use the corrected FSF address · graphfoundation/ongdb@c0b23b2 · GitHub

```
524  507     work and works based on it.
525  508

526      -   _A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523

541      -   _Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527

545      -   _12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547      -   _If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539

557      -   _13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -   _Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552

570      -   _Notwithstanding any other provision of this License, you have permission
571      -  to link or combine any covered work with a work licensed under version 3
572      -  of the GNU General Public License into a single combined work, and to
573      -  convey the resulting work.  The terms of this License will continue to
574      -  apply to the part which is the covered work, but the work with which it is
575      -  combined will remain governed by version 3 of the GNU General Public
576      -  License.
577      -
578      -   _14. Revised Versions of this License.
579      -
580      -   _The Free Software Foundation may publish revised and/or new versions of
581      -  the GNU Affero General Public License from time to time.  Such new
582      -  versions will be similar in spirit to the present version, but may differ
583      -  in detail to address new problems or concerns.
584      -
585      -   _Each version is given a distinguishing version number.  If the
586      -  Program specifies that a certain numbered version of the GNU Affero
587      -  General Public License "or any later version" applies to it, you have
588      -  the option of following the terms and conditions either of that
589      -  numbered version or of any later version published by the Free
590      -  Software Foundation.  If the Program does not specify a version number
591      -  of the GNU Affero General Public License, you may choose any version
592      -  ever published by the Free Software Foundation.
593      -
594      -   _If the Program specifies that a proxy can decide which future
595      -  versions of the GNU Affero General Public License can be used, that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 to commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub
        Filed 12/11/20   Page 622 of 798

```
596          -    proxy's public statement of acceptance of a version permanently
597          -    authorizes you to choose that version for the Program.
598          -
599          -    Later license versions may give you additional or different
     553     +    Notwithstanding any other provision of this License, you have
     554     +    permission to link or combine any covered work with a work licensed
     555     +    under version 3 of the GNU General Public License into a single
     556     +    combined work, and to convey the resulting work.  The terms of this
     557     +    License will continue to apply to the part which is the covered work,
     558     +    but the work with which it is combined will remain governed by version
     559     +    3 of the GNU General Public License.
     560     +
     561     +  14. Revised Versions of this License.
     562     +
     563     +    The Free Software Foundation may publish revised and/or new versions of
     564     +    the GNU Affero General Public License from time to time.  Such new versions
     565     +    will be similar in spirit to the present version, but may differ in detail to
     566     +    address new problems or concerns.
     567     +
     568     +    Each version is given a distinguishing version number.  If the
     569     +    Program specifies that a certain numbered version of the GNU Affero General
     570     +    Public License "or any later version" applies to it, you have the
     571     +    option of following the terms and conditions either of that numbered
     572     +    version or of any later version published by the Free Software
     573     +    Foundation.  If the Program does not specify a version number of the
     574     +    GNU Affero General Public License, you may choose any version ever published
     575     +    by the Free Software Foundation.
     576     +
     577     +    If the Program specifies that a proxy can decide which future
     578     +    versions of the GNU Affero General Public License can be used, that proxy's
     579     +    public statement of acceptance of a version permanently authorizes you
     580     +    to choose that version for the Program.
     581     +
     582     +    Later license versions may give you additional or different
600  583         permissions.  However, no additional obligations are imposed on any
601  584         author or copyright holder as a result of your choosing to follow a
602  585         later version.
603  586
604          -  15. Disclaimer of Warranty.
     587     +  15. Disclaimer of Warranty.
605  588
606          -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589     +    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590         APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591         HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615          -  16. Limitation of Liability.
     598     +  16. Limitation of Liability.
616  599
617          -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600     +    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608         SUCH DAMAGES.
626  609
627          -  17. Interpretation of Sections 15 and 16.
     610     +  17. Interpretation of Sections 15 and 16.
628  611
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019          Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 623 of 1298 · GitHub

```
629        -   If the disclaimer of warranty and limitation of liability provided
     612   +   If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618

636        -                     END OF TERMS AND CONDITIONS
     619   +   END OF TERMS AND CONDITIONS
637  620

638        -            How to Apply These Terms to Your New Programs
     621   +   How to Apply These Terms to Your New Programs
639  622

640        -   If you develop a new program, and you want it to be of the greatest
     623   +   If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626

644        -   To do so, attach the following notices to the program.  It is safest
     627   +   To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631

649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644

662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648       Also add information on how to contact you by electronic and paper mail.
666  649

667        -   If your software can interact with users remotely through a computer
     650   +   If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

SER_3177

```
- _You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/server-enterprise/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ongdb/agpl-3.0.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub Filed 12/11/20 Page 625 of 1298

```
30    -    The licenses for most software and other practical works are
31    - designed to take away your freedom to share and change the works.  By
32    - contrast, our General Public Licenses are intended to guarantee your
33    - freedom to share and change all versions of a program--to make sure it
34    - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36    -    When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43    -    Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48    -    A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
55    39   incorporate.  Many developers of free software are heartened and
56    40   letting the public access it on a server without ever releasing its
57    41   source code to the public.
58    -    The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
63    47   a publicly accessible server, gives the public access to the source
64    48   code of the modified version.
65    49
66    -    An older license, called the Affero General Public License and
      50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72    -    The precise terms and conditions for copying, distribution and
      56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75    -                        TERMS AND CONDITIONS
      59 + TERMS AND CONDITIONS
      60 +
      61 + 0. Definitions.
76    62
77    -    0. Definitions.
      63 + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -    "This License" refers to version 3 of the GNU Affero General Public
80    - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019351

SER_3179

10/2/2019        Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 626 of 1298  ongdb/LICENSE at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
65    + "Copyright" also means copyright-like laws that apply to other kinds of
66    + works, such as semiconductor masks.
81  67
82    -    "Copyright" also means copyright-like laws that apply to other kinds
83    - of works, such as semiconductor masks.
84    -
85    -    "The Program" refers to any copyrightable work licensed under this
   68 + "The Program" refers to any copyrightable work licensed under this
86  69   License.  Each licensee is addressed as "you".  "Licensees" and
87  70   "recipients" may be individuals or organizations.
88  71
89    -    To "modify" a work means to copy from or adapt all or part of the work
   72 + To "modify" a work means to copy from or adapt all or part of the work
90  73   in a fashion requiring copyright permission, other than the making of an
91  74   exact copy.  The resulting work is called a "modified version" of the
92  75   earlier work or a work "based on" the earlier work.
93  76
94    -    A "covered work" means either the unmodified Program or a work based
   77 + A "covered work" means either the unmodified Program or a work based
95  78   on the Program.
96  79
97    -    To "propagate" a work means to do anything with it that, without
   80 + To "propagate" a work means to do anything with it that, without
98  81   permission, would make you directly or secondarily liable for
99  82   infringement under applicable copyright law, except executing it on a
100 83   computer or modifying a private copy.  Propagation includes copying,
101 84   distribution (with or without modification), making available to the
102 85   public, and in some countries other activities as well.
103 86
104    -    To "convey" a work means any kind of propagation that enables other
   87 + To "convey" a work means any kind of propagation that enables other
105 88   parties to make or receive copies.  Mere interaction with a user through
106 89   a computer network, with no transfer of a copy, is not conveying.
107 90
108    -    An interactive user interface displays "Appropriate Legal Notices"
   91 + An interactive user interface displays "Appropriate Legal Notices"
109 92   to the extent that it includes a convenient and prominently visible
110 93   feature that (1) displays an appropriate copyright notice, and (2)
111 94   tells the user that there is no warranty for the work (except to the
114 97   the interface presents a list of user commands or options, such as a
115 98   menu, a prominent item in the list meets this criterion.
116 99
117    - 1. Source Code.
   100 + 1. Source Code.
118 101
119    -    The "source code" for a work means the preferred form of the work
   102 + The "source code" for a work means the preferred form of the work
120 103   for making modifications to it.  "Object code" means any non-source
121 104   form of a work.
122 105
123    -    A "Standard Interface" means an interface that either is an official
   106 + A "Standard Interface" means an interface that either is an official
124 107   standard defined by a recognized standards body, or, in the case of
125 108   interfaces specified for a particular programming language, one that
126 109   is widely used among developers working in that language.
127 110
128    -    The "System Libraries" of an executable work include anything, other
   111 + The "System Libraries" of an executable work include anything, other
129 112   than the work as a whole, that (a) is included in the normal form of
130 113   packaging a Major Component, but which is not part of that Major
131 114   Component, and (b) serves only to enable use of the work with that
136 119   (if any) on which the executable work runs, or a compiler used to
137 120   produce the work, or an object code interpreter used to run it.
```

N4J_019352

SER_3180

```
138  121
139         -   __The "Corresponding Source" for a work in object code form means all
     122     +   The "Corresponding Source" for a work in object code form means all
140  123         the source code needed to generate, install, and (for an executable
141  124         work) run the object code and to modify the work, including scripts to
142  125         control those activities.  However, it does not include the work's
149  132         such as by intimate data communication or control flow between those
150  133         subprograms and other parts of the work.
151  134

152         -   __The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156         -   __The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159         -   __2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143

161         -   __All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169         -   __You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180         -   __Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186         -   __No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192         -   __When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182

200         -   __4. Conveying Verbatim Copies.
```

N4J_019353

SER_3181

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 not violated. LICENSE information GitHub - Filed 12/11/20   Page 628 of 1298 · GitHub

```
183    + 4. Conveying Verbatim Copies.
201  184
202    -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210    -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213    -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215    -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219    -  ____a) The work must carry prominent notices stating that you modified
220    -  ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222    -  ____b) The work must carry prominent notices stating that it is
223    -  ____released under this License and any conditions added under section
224    -  ____7.  This requirement modifies the requirement in section 4 to
225    -  ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227    -  ____c) You must license the entire work, as a whole, under this
228    -  ____License to anyone who comes into possession of a copy.  This
229    -  ____License will therefore apply, along with any applicable section 7
230    -  ____additional terms, to the whole of the work, and all its parts,
231    -  ____regardless of how they are packaged.  This License gives no
232    -  ____permission to license the work in any other way, but it does not
233    -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235    -  ____d) If the work has interactive user interfaces, each must display
236    -  ____Appropriate Legal Notices; however, if the Program has interactive
237    -  ____interfaces that do not display Appropriate Legal Notices, your
238    -  ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240    -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 629 of 1298 · GitHub

```
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -   ___a) Convey the object code in, or embodied in, a physical product
258       -   ____(including a physical distribution medium), accompanied by the
259       -   ____Corresponding Source fixed on a durable physical medium
260       -   ____customarily used for software interchange.
261       -
262       -   ___b) Convey the object code in, or embodied in, a physical product
263       -   ____(including a physical distribution medium), accompanied by a
264       -   ____written offer, valid for at least three years and valid for as
265       -   ____long as you offer spare parts or customer support for that product
266       -   ____model, to give anyone who possesses the object code either (1) a
267       -   ____copy of the Corresponding Source for all the software in the
268       -   ____product that is covered by this License, on a durable physical
269       -   ____medium customarily used for software interchange, for a price no
270       -   ____more than your reasonable cost of physically performing this
271       -   ____conveying of source, or (2) access to copy the
272       -   ____Corresponding Source from a network server at no charge.
273       -
274       -   ___c) Convey individual copies of the object code with a copy of the
275       -   ____written offer to provide the Corresponding Source.  This
276       -   ____alternative is allowed only occasionally and noncommercially, and
277       -   ____only if you received the object code with such an offer, in accord
278       -   ____with subsection 6b.
279       -
280       -   ___d) Convey the object code by offering access from a designated
281       -   ____place (gratis or for a charge), and offer equivalent access to the
282       -   ____Corresponding Source in the same way through the same place at no
283       -   ____further charge.  You need not require recipients to copy the
284       -   ____Corresponding Source along with the object code.  If the place to
285       -   ____copy the object code is a network server, the Corresponding Source
286       -   ____may be on a different server (operated by you or a third party)
287       -   ____that supports equivalent copying facilities, provided you maintain
288       -   ____clear directions next to the object code saying where to find the
289       -   ____Corresponding Source.  Regardless of what server hosts the
290       -   ____Corresponding Source, you remain obligated to ensure that it is
291       -   ____available for as long as needed to satisfy these requirements.
292       -
293       -   ___e) Convey the object code using peer-to-peer transmission, provided
294       -   ____you inform other peers where the object code and Corresponding
295       -   ____Source of the work are being offered to the general public at no
296       -   ____charge under subsection 6d.
297       -
298       -   __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

N4J_019355

SER_3183

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 630 of 1298 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019356

SER_3184

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 Page 631 of 1298 · GitHub

```
333  316         __The requirement to provide Installation Information does not include a
334       -      __The requirement to provide Installation Information does not include a
     317  +      The requirement to provide Installation Information does not include a
335  318         requirement to continue to provide support service, warranty, or updates
336  319         for a work that has been modified or installed by the recipient, or for
337  320         the User Product in which it has been modified or installed.  Access to a
338  321         network may be denied when the modification itself materially and
339  322         adversely affects the operation of the network or violates the rules and
340  323         protocols for communication across the network.
341  324

342       -      __Corresponding Source conveyed, and Installation Information provided,
     325  +      Corresponding Source conveyed, and Installation Information provided,
343  326         in accord with this section must be in a format that is publicly
344  327         documented (and with an implementation available to the public in
345  328         source code form), and must require no special password or key for
346  329         unpacking, reading or copying.
347  330

348       -      __7. Additional Terms.
     331  +      7. Additional Terms.
349  332

350       -      __"Additional permissions" are terms that supplement the terms of this
     333  +      "Additional permissions" are terms that supplement the terms of this
351  334         License by making exceptions from one or more of its conditions.
352  335         Additional permissions that are applicable to the entire Program shall
353  336         be treated as though they were included in this License, to the extent
356  339         under those permissions, but the entire Program remains governed by
357  340         this License without regard to the additional permissions.
358  341

359       -      When you convey a copy of a covered work, you may at your option
     342  +      When you convey a copy of a covered work, you may at your option
360  343         remove any additional permissions from that copy, or from any part of
361  344         it.  (Additional permissions may be written to require their own
362  345         removal in certain cases when you modify the work.)  You may place
363  346         additional permissions on material, added by you to a covered work,
364  347         for which you have or can give appropriate copyright permission.
365  348

366       -      Notwithstanding any other provision of this License, for material you
     349  +      Notwithstanding any other provision of this License, for material you
367  350         add to a covered work, you may (if authorized by the copyright holders of
368  351         that material) supplement the terms of this License with terms:
369  352

370       -      ___a) Disclaiming warranty or limiting liability differently from the
371       -      ___terms of sections 15 and 16 of this License; or
     353  +      a) Disclaiming warranty or limiting liability differently from the
     354  +      terms of sections 15 and 16 of this License; or
372  355

373       -      ___b) Requiring preservation of specified reasonable legal notices or
374       -      ___author attributions in that material or in the Appropriate Legal
375       -      ___Notices displayed by works containing it; or
     356  +      b) Requiring preservation of specified reasonable legal notices or
     357  +      author attributions in that material or in the Appropriate Legal
     358  +      Notices displayed by works containing it; or
376  359

377       -      ___c) Prohibiting misrepresentation of the origin of that material, or
378       -      ___requiring that modified versions of such material be marked in
379       -      ___reasonable ways as different from the original version; or
     360  +      c) Prohibiting misrepresentation of the origin of that material, or
     361  +      requiring that modified versions of such material be marked in
     362  +      reasonable ways as different from the original version; or
380  363

381       -      ___d) Limiting the use for publicity purposes of names of licensors or
382       -      ___authors of the material; or
     364  +      d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019357

SER_3185

10/2/2019                    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 632 of 1198                    · GitHub

```
365   +    authors of the material; or
383   366
384   -    ___ e) Declining to grant rights under trademark law for use of some
385   -    ___trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387   -    ___f) Requiring indemnification of licensors and authors of that
388   -    ___material by anyone who conveys the material (or modified versions of
389   -    ___it) with contractual assumptions of liability to the recipient, for
390   -    ___any liability that these contractual assumptions directly impose on
391   -    ___those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393   -    __All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377    restrictions" within the meaning of section 10.  If the Program as you
395   378    received it, or any part of it, contains a notice stating that it is
396   -    governed by this License along with a term that is a further restriction,
397   -    you may remove that term.  If a license document contains a further
398   -    restriction but permits relicensing or conveying under this License, you
399   -    may add to a covered work material governed by the terms of that license
400   -    document, provided that the further restriction does not survive such
401   -    relicensing or conveying.
402   -
403   -    __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387    must place, in the relevant source files, a statement of the
405   388    additional terms that apply to those files, or a notice indicating
406   389    where to find the applicable terms.
407   390
408   -    __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392    form of a separately written license, or stated as exceptions;
410   393    the above requirements apply either way.
411   394
412   -    __8. Termination.
      395   + 8. Termination.
413   396
414   -    __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398    provided under this License.  Any attempt otherwise to propagate or
416   399    modify it is void, and will automatically terminate your rights under
417   400    this License (including any patent licenses granted under the third
418   401    paragraph of section 11).
419   402
420   -    __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404    license from a particular copyright holder is reinstated (a)
422   405    provisionally, unless and until the copyright holder explicitly and
423   406    finally terminates your license, and (b) permanently, if the copyright
424   407    holder fails to notify you of the violation by some reasonable means
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019358

SER_3186

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 633 of 1298 · GitHub

```
425  408      prior to 60 days after the cessation.
426  409
427       -    __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -    __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -    __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -    __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451       -    __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -    __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -    __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -    __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476       -    __11. Patents.
     459  +  11. Patents.
477  460
478       -    __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482       -    __A contributor's "essential patent claims" are all patent claims
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019359

SER_3187

```
465   + A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  473     patent sublicenses in a manner consistent with the requirements of
490  474     this License.
491
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497         -   In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504         -   If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500
518         -   If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508
526         -   A patent license is "discriminatory" if it does not include within
     509   + A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541         -   Nothing in this License shall be construed as excluding or limiting
     524   + Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545         -   12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529
547         -   If conditions are imposed on you (whether by court order, agreement or
     530   + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557         -   13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_019360

SER_3188

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1 ... Filed 12/11/20  Page 635 of 1298 · GitHub

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -   Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570        -   Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019361

SER_3189

10/2/2019     Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 636 of 1298 · GitHub

```
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -  _15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  _16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -  _17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  _If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  _If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -  _To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  _____<one line to give the program's name and a brief idea of what it does.>
650       -  _____Copyright (C) <year>  <name of author>
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019362

SER_3190

10/2/2019  Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 637 of 1298 · GitHub

```
632  + <one line to give the program's name and a brief idea of what it does.>
633  + Copyright (C) <year>  <name of author>
```
```
651   634
652    -   ___This program is free software: you can redistribute it and/or modify
653    -   ___it under the terms of the GNU Affero General Public License as
654    -   ___published by the Free Software Foundation, either version 3 of the
655    -   ___License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639
657    -   ___This program is distributed in the hope that it will be useful,
658    -   ___but WITHOUT ANY WARRANTY; without even the implied warranty of
659    -   ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660    -   ___GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644
662    -   ___You should have received a copy of the GNU Affero General Public License
663    -   ___along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667    -   __If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651    network, you should also make sure that it provides a way for users to
669   652    get its source.  For example, if your program is a web application, its
670   653    interface could display a "Source" link that leads users to an archive
671   654    of the code.  There are many ways you could offer source, and different
672   655    solutions will be better for different programs; see section 13 for the
673   656    specific requirements.
674   657
675    -   __You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660    For more information on this, and how to apply and follow the GNU AGPL, see
678    - <http://www.gnu.org/licenses/>.
679    -
680    -
681    - "Commons Clause" License Condition
682    -
683    - The Software is provided to you by the Licensor under the License, as
684    - defined below, subject to the following condition. Without limiting
685    - other conditions in the License, the grant of rights under the License
686    - will not include, and the License does not grant to you, the right to
687    - Sell the Software.  For purposes of the foregoing, "Sell" means
688    - practicing any or all of the rights granted to you under the License
689    - to provide to third parties, for a fee or other consideration,
690    - a product or service that consists, entirely or substantially,
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

∨  486 ▪▪▪▪  integrationtests/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
 1         - NOTICE
```

N4J_019363

SER_3191

323/337

```
 2          - This package contains software licensed under different
 3          - licenses, please refer to the NOTICE.txt file for further
 4          - information and LICENSES.txt for further full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +    Version 3, 19 November 2007
 5      3
 6          - Neo4j Enterprise object code can be licensed independently from
 7          - the source under separate commercial terms. Email inquiries can be
 8          - directed to: licensing@neo4j.com. More information is also
 9          - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
10      7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
14      9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
23          -
24          -                          Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28      12    cooperation with the community in the case of network server software.
29      13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
35      19
36          -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26
43          -   Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31
48          -   A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
```

N4J_019364

SER_3192

```
49  33        improvements made in alternate versions of the program, if they
50  34        receive widespread use, become available for other developers to
51  35        incorporate.  Many developers of free software are heartened and
55  39        letting the public access it on a server without ever releasing its
56  40        source code to the public.
57  41

58      -   __The GNU Affero General Public License is designed specifically to
    42  +  The GNU Affero General Public License is designed specifically to
59  43        ensure that, in such cases, the modified source code becomes available
60  44        to the community.  It requires the operator of a network server to
61  45        provide the source code of the modified version running there to the
62  46        users of that server.  Therefore, public use of a modified version, on
63  47        a publicly accessible server, gives the public access to the source
64  48        code of the modified version.
65  49

66      -   __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51        published by Affero, was designed to accomplish similar goals.  This is
68  52        a different license, not a version of the Affero GPL, but Affero has
69  53        released a new version of the Affero GPL which permits relicensing under
70  54        this license.
71  55

72      -   __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57        modification follow.
74  58

75      -                     TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62

77      -   __0. Definitions.
    63  -  "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -   __"This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  +  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67

82      -  "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -  "The Program" refers to any copyrightable work licensed under this
    68  +  The Program" refers to any copyrightable work licensed under this
86  69        License.  Each licensee is addressed as "you".  "Licensees" and
87  70        "recipients" may be individuals or organizations.
88  71

89      -   __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73        in a fashion requiring copyright permission, other than the making of an
91  74        exact copy.  The resulting work is called a "modified version" of the
92  75        earlier work or a work "based on" the earlier work.
93  76

94      -   __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78        on the Program.
96  79

97      -   __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81        permission, would make you directly or secondarily liable for
99  82        infringement under applicable copyright law, except executing it on a
100 83        computer or modifying a private copy.  Propagation includes copying,
101 84        distribution (with or without modification), making available to the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 640 of 1298 · GitHub

```
102   85       public, and in some countries other activities as well.
103   86

104        -   __To "convey" a work means any kind of propagation that enables other
      87   +   To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90

108        -   __An interactive user interface displays "Appropriate Legal Notices"
      91   +   An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99

117        -   __1. Source Code.
     100   +   1. Source Code.
118  101

119        -   __The "source code" for a work means the preferred form of the work
     102   +   The "source code" for a work means the preferred form of the work
120  103       for making modifications to it.  "Object code" means any non-source
121  104       form of a work.
122  105

123        -   __A "Standard Interface" means an interface that either is an official
     106   +   A "Standard Interface" means an interface that either is an official
124  107       standard defined by a recognized standards body, or, in the case of
125  108       interfaces specified for a particular programming language, one that
126  109       is widely used among developers working in that language.
127  110

128        -   __The "System Libraries" of an executable work include anything, other
     111   +   The "System Libraries" of an executable work include anything, other
129  112       than the work as a whole, that (a) is included in the normal form of
130  113       packaging a Major Component, but which is not part of that Major
131  114       Component, and (b) serves only to enable use of the work with that
136  119       (if any) on which the executable work runs, or a compiler used to
137  120       produce the work, or an object code interpreter used to run it.
138  121

139        -   __The "Corresponding Source" for a work in object code form means all
     122   +   The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134

152        -   __The Corresponding Source need not include anything that users
     135   +   The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138

156        -   __The Corresponding Source for a work in source code form is that
     139   +   The Corresponding Source for a work in source code form is that
157  140       same work.
158  141

159        -   __2. Basic Permissions.
     142   +   2. Basic Permissions.
160  143

161        -   __All rights granted under this License are granted for the term of
     144   +   All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 641 of 1298 · GitHub

```
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162

180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192       -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200       -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202       -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210       -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213       -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197

215       -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219       -  ____a) The work must carry prominent notices stating that you modified
220       -  __    it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 to Comparing 98b... not v... Filed 12/11/20 ... Page 642 of 1298 · GitHub

| 221 | 204 | |
| 222 | | - ____b) The work must carry prominent notices stating that it is |
| 223 | | - ____released under this License and any conditions added under section |
| 224 | | - ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - ____"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - ____c) You must license the entire work, as a whole, under this |
| 228 | | - ____License to anyone who comes into possession of a copy.  This |
| 229 | | - ____License will therefore apply, along with any applicable section 7 |
| 230 | | - ____additional terms, to the whole of the work, and all its parts, |
| 231 | | - ____regardless of how they are packaged.  This License gives no |
| 232 | | - ____permission to license the work in any other way, but it does not |
| 233 | | - ____invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - ____d) If the work has interactive user interfaces, each must display |
| 236 | | - ____Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - ____interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - ____work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - _A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - _6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - _You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - ____a) Convey the object code in, or embodied in, a physical product |
| 258 | | - ____(including a physical distribution medium), accompanied by the |
| 259 | | - ____Corresponding Source fixed on a durable physical medium |
| 260 | | - ____customarily used for software interchange. |
| 261 | | - |
| 262 | | - ____b) Convey the object code in, or embodied in, a physical product |
| 263 | | - ____(including a physical distribution medium), accompanied by a |
| 264 | | - ____written offer, valid for at least three years and valid for as |
| 265 | | - ____long as you offer spare parts or customer support for that product |
| 266 | | - ____model, to give anyone who possesses the object code either (1) a |
| 267 | | - ____copy of the Corresponding Source for all the software in the |
| 268 | | - ____product that is covered by this License, on a durable physical |

N4J_019368

SER_3196

328/377

```
269   -    medium customarily used for software interchange, for a price no
270   -    more than your reasonable cost of physically performing this
271   -    conveying of source, or (2) access to copy the
272   -    Corresponding Source from a network server at no charge.
273   -
274   -    c) Convey individual copies of the object code with a copy of the
275   -    written offer to provide the Corresponding Source.  This
276   -    alternative is allowed only occasionally and noncommercially, and
277   -    only if you received the object code with such an offer, in accord
278   -    with subsection 6b.
279   -
280   -    d) Convey the object code by offering access from a designated
281   -    place (gratis or for a charge), and offer equivalent access to the
282   -    Corresponding Source in the same way through the same place at no
283   -    further charge.  You need not require recipients to copy the
284   -    Corresponding Source along with the object code.  If the place to
285   -    copy the object code is a network server, the Corresponding Source
286   -    may be on a different server (operated by you or a third party)
287   -    that supports equivalent copying facilities, provided you maintain
288   -    clear directions next to the object code saying where to find the
289   -    Corresponding Source.  Regardless of what server hosts the
290   -    Corresponding Source, you remain obligated to ensure that it is
291   -    available for as long as needed to satisfy these requirements.
292   -
293   -    e) Convey the object code using peer-to-peer transmission, provided
294   -    you inform other peers where the object code and Corresponding
295   -    Source of the work are being offered to the general public at no
296   -    charge under subsection 6d.
297   -
298   -  A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
```

N4J_019369

SER_3197

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 ... Filed 12/11/20   Page 64 of 198 · GitHub

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299 282  from the Corresponding Source as a System Library, need not be
300 283  included in conveying the object code work.
301 284
302  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303 286  tangible personal property which is normally used for personal, family,
304 287  or household purposes, or (2) anything designed or sold for incorporation
305 288  into a dwelling.  In determining whether a product is a consumer product,
312 295  commercial, industrial or non-consumer uses, unless such uses represent
313 296  the only significant mode of use of the product.
314 297
315  - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316 299  procedures, authorization keys, or other information required to install
317 300  and execute modified versions of a covered work in that User Product from
318 301  a modified version of its Corresponding Source.  The information must
319 302  suffice to ensure that the continued functioning of the modified object
320 303  code is in no case prevented or interfered with solely because
321 304  modification has been made.
322 305
323  - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324 307  specifically for use in, a User Product, and the conveying occurs as
325 308  part of a transaction in which the right of possession and use of the
326 309  User Product is transferred to the recipient in perpetuity or for a
331 314  modified object code on the User Product (for example, the work has
332 315  been installed in ROM).
333 316
334  - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335 318  requirement to continue to provide support service, warranty, or updates
336 319  for a work that has been modified or installed by the recipient, or for
337 320  the User Product in which it has been modified or installed.  Access to a
338 321  network may be denied when the modification itself materially and
339 322  adversely affects the operation of the network or violates the rules and
340 323  protocols for communication across the network.
341 324
342  - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343 326  in accord with this section must be in a format that is publicly
344 327  documented (and with an implementation available to the public in
345 328  source code form), and must require no special password or key for
346 329  unpacking, reading or copying.
347 330
348  - __7. Additional Terms.
     331  + 7. Additional Terms.
349 332
350  - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351 334  License by making exceptions from one or more of its conditions.
352 335  Additional permissions that are applicable to the entire Program shall
353 336  be treated as though they were included in this License, to the extent
356 339  under those permissions, but the entire Program remains governed by
357 340  this License without regard to the additional permissions.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019370

SER_3198

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 645 of 1298 · GitHub

```
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370       -    __a) Disclaiming warranty or limiting liability differently from the
371       -    __terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355

373       -    __b) Requiring preservation of specified reasonable legal notices or
374       -    __author attributions in that material or in the Appropriate Legal
375       -    ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359

377       -    __c) Prohibiting misrepresentation of the origin of that material, or
378       -    __requiring that modified versions of such material be marked in
379       -    __reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363

381       -    __d) Limiting the use for publicity purposes of names of licensors or
382       -    __authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366

384       -    __e) Declining to grant rights under trademark law for use of some
385       -    __trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369

387       -    __f) Requiring indemnification of licensors and authors of that
388       -    __material by anyone who conveys the material (or modified versions of
389       -    __it) with contractual assumptions of liability to the recipient, for
390       -    __any liability that these contractual assumptions directly impose on
391       -    __those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375

393       -  __All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                331/337

10/2/2019    Case 5:18-cv-07182-EJD Document 98-1 Updated to ... the License to be ... are not violated ... graphfoundation/ongdb at ... GitHub    Filed 12/11/20    Page 646 of 1198 · GitHub

```
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
     379    + governed by this License along with a term that is a further
     380    + restriction, you may remove that term.  If a license document contains
     381    + a further restriction but permits relicensing or conveying under this
     382    + License, you may add to a covered work material governed by the terms
     383    + of that license document, provided that the further restriction does
     384    + not survive such relicensing or conveying.
     385    +
     386    + If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
405  388      additional terms that apply to those files, or a notice indicating
406  389      where to find the applicable terms.
407  390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
     391    + Additional terms, permissive or non-permissive, may be stated in the
409  392      form of a separately written license, or stated as exceptions;
410  393      the above requirements apply either way.
411  394
412         -   __8. Termination.
     395    + 8. Termination.
413  396
414         -   __You may not propagate or modify a covered work except as expressly
     397    + You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420         -   __However, if you cease all violation of this License, then your
     403    + However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427         -   __Moreover, your license from a particular copyright holder is
     410    + Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434         -   __Termination of your rights under this section does not terminate the
     417    + Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440         -   __9. Acceptance Not Required for Having Copies.
     423    + 9. Acceptance Not Required for Having Copies.
441  424
442         -   __You are not required to accept this License in order to receive or
     425    + You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
```

332/337    N4J_019372

SER_3200

```
450  433
451       -   __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -   __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
464  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  + 11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
```

N4J_019373

SER_3201

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 648 of 1298 · GitHub

```
516  499      country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   __ 12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   __ 13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       -   to link or combine any covered work with a work licensed under version 3
572       -   of the GNU General Public License into a single combined work, and to
573       -   convey the resulting work.  The terms of this License will continue to
574       -   apply to the part which is the covered work, but the work with which it is
575       -   combined will remain governed by version 3 of the GNU General Public
576       -   License.
577       -
578       -   __ 14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       -   the GNU Affero General Public License from time to time.  Such new
582       -   versions will be similar in spirit to the present version, but may differ
583       -   in detail to address new problems or concerns.
584       -
585       -   __ Each version is given a distinguishing version number.  If the
586       -   Program specifies that a certain numbered version of the GNU Affero
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019     Case 5:18-cv-07182-EJD Document 98-1 to Vilolatin 12/11/20 · Page 649 of 1298 · GitHub

```
587     -   General Public License "or any later version" applies to it, you have
588     -   the option of following the terms and conditions either of that
589     -   numbered version or of any later version published by the Free
590     -   Software Foundation.  If the Program does not specify a version number
591     -   of the GNU Affero General Public License, you may choose any version
592     -   ever published by the Free Software Foundation.
593     -
594     -   __If the Program specifies that a proxy can decide which future
595     -   versions of the GNU Affero General Public License can be used, that
596     -   proxy's public statement of acceptance of a version permanently
597     -   authorizes you to choose that version for the Program.
598     -
599     -   __Later license versions may give you additional or different
    553 + Notwithstanding any other provision of this License, you have
    554 + permission to link or combine any covered work with a work licensed
    555 + under version 3 of the GNU General Public License into a single
    556 + combined work, and to convey the resulting work.  The terms of this
    557 + License will continue to apply to the part which is the covered work,
    558 + but the work with which it is combined will remain governed by version
    559 + 3 of the GNU General Public License.
    560 +
    561 + 14. Revised Versions of this License.
    562 +
    563 + The Free Software Foundation may publish revised and/or new versions of
    564 + the GNU Affero General Public License from time to time.  Such new versions
    565 + will be similar in spirit to the present version, but may differ in detail to
    566 + address new problems or concerns.
    567 +
    568 + Each version is given a distinguishing version number.  If the
    569 + Program specifies that a certain numbered version of the GNU Affero General
    570 + Public License "or any later version" applies to it, you have the
    571 + option of following the terms and conditions either of that numbered
    572 + version or of any later version published by the Free Software
    573 + Foundation.  If the Program does not specify a version number of the
    574 + GNU Affero General Public License, you may choose any version ever published
    575 + by the Free Software Foundation.
    576 +
    577 + If the Program specifies that a proxy can decide which future
    578 + versions of the GNU Affero General Public License can be used, that proxy's
    579 + public statement of acceptance of a version permanently authorizes you
    580 + to choose that version for the Program.
    581 +
    582 + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     -   __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     -   __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

SER_3203

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 650 of 1298 · GitHub

```
618  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608       SUCH DAMAGES.
626  609
627       -   __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629       -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618
636       -                      END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638       -   _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ___Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634
652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ___published by the Free Software Foundation, either version 3 of the
655       -   ___License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639
657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644
662       -   ____You should have received a copy of the GNU Affero General Public License
663       -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648       Also add information on how to contact you by electronic and paper mail.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019376

SER_3204



```
666  649     -   __If your software can interact with users remotely through a computer
667  650     + If your software can interact with users remotely through a computer
668  651        network, you should also make sure that it provides a way for users to
669  652        get its source.  For example, if your program is a web application, its
670  653        interface could display a "Source" link that leads users to an archive
671  654        of the code.  There are many ways you could offer source, and different
672  655        solutions will be better for different programs; see section 13 for the
673  656        specific requirements.
674  657
675  658     -   __You should also get your employer (if you work as a programmer) or school,
676  659     + You should also get your employer (if you work as a programmer) or school,
676  659        if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660        For more information on this, and how to apply and follow the GNU AGPL, see
678          -  <http://www.gnu.org/licenses/>.
679          -
680          -
681          -  "Commons Clause" License Condition
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
691          -  of the Software or the functionality of the Software. Any license
692          -  notice or attribution required by the License must also include
693          -  this Commons Cause License Condition notice.
     661     +  <https://www.gnu.org/licenses/>.
```

```
  v  453 ■■■□  packaging/LICENSE.txt  📋

...  ...    @@ -1,35 +1,35 @@
  1         -                    GNU AFFERO GENERAL PUBLIC LICENSE
  2         -                       Version 3, 19 November 2007
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +    Version 3, 19 November 2007
  3    3
  4         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  5         -  Everyone is permitted to copy and distribute verbatim copies
  6         -  of this license document, but changing it is not allowed.
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
  7    7
  8         -                              Preamble
       8    + Preamble
  9    9
 10         -   __The GNU Affero General Public License is a free, copyleft license
 11         -  for  software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
 12   12        cooperation with the community in the case of network server software.
 13   13
 14         -   __The licenses for most software and other practical works are
 15         -  designed to take away your freedom to share and change the works.  By
 16         -  contrast, our General Public Licenses are intended to guarantee your
 17         -  freedom to share and change all versions of a program--to make sure it
 18         -  remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
```

N4J_019377

SER_3205

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 ... GitHub

```
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
19   19
20        - When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
21   21     price.  Our General Public Licenses are designed to make sure that you
22   22     have the freedom to distribute copies of free software (and charge for
23   23     them if you wish), that you receive source code or can get it if you
24   24     want it, that you can change the software or use pieces of it in new
25   25     free programs, and that you know you can do these things.
26   26
27        - Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
28   28     with two steps: (1) assert copyright on the software, and (2) offer
29   29     you this License which gives you legal permission to copy, distribute
30   30     and/or modify the software.
31   31
32        - A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
33   33     improvements made in alternate versions of the program, if they
34   34     receive widespread use, become available for other developers to
35   35     incorporate.  Many developers of free software are heartened and
39   39     letting the public access it on a server without ever releasing its
40   40     source code to the public.
41   41
42        - The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
43   43     ensure that, in such cases, the modified source code becomes available
44   44     to the community.  It requires the operator of a network server to
45   45     provide the source code of the modified version running there to the
46   46     users of that server.  Therefore, public use of a modified version, on
47   47     a publicly accessible server, gives the public access to the source
48   48     code of the modified version.
49   49
50        - An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
51   51     published by Affero, was designed to accomplish similar goals.  This is
52   52     a different license, not a version of the Affero GPL, but Affero has
53   53     released a new version of the Affero GPL which permits relicensing under
54   54     this license.
55   55
56        - The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
57   57     modification follow.
58   58
59        -                         TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
60   60
61        - 0. Definitions.
     61   + 0. Definitions.
62   62
63        - "This License" refers to version 3 of the GNU Affero General Public
64        - License.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
65   64
66        - "Copyright" also means copyright-like laws that apply to other kinds
67        - of works, such as semiconductor masks.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
68   67
69        - "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 to modify it a lot Filed 12/11/20 Page 653 of 1298 · GitHub

```
70   69        License.  Each licensee is addressed as "you".  "Licensees" and
71   70        "recipients" may be individuals or organizations.
72   71

73        -    __To "modify" a work means to copy from or adapt all or part of the work
     72   +    To "modify" a work means to copy from or adapt all or part of the work
74   73        in a fashion requiring copyright permission, other than the making of an
75   74        exact copy.  The resulting work is called a "modified version" of the
76   75        earlier work or a work "based on" the earlier work.
77   76

78        -    __A "covered work" means either the unmodified Program or a work based
     77   +    A "covered work" means either the unmodified Program or a work based
79   78        on the Program.
80   79

81        -    __To "propagate" a work means to do anything with it that, without
     80   +    To "propagate" a work means to do anything with it that, without
82   81        permission, would make you directly or secondarily liable for
83   82        infringement under applicable copyright law, except executing it on a
84   83        computer or modifying a private copy.  Propagation includes copying,
85   84        distribution (with or without modification), making available to the
86   85        public, and in some countries other activities as well.
87   86

88        -    __To "convey" a work means any kind of propagation that enables other
     87   +    To "convey" a work means any kind of propagation that enables other
89   88        parties to make or receive copies.  Mere interaction with a user through
90   89        a computer network, with no transfer of a copy, is not conveying.
91   90

92        -    __An interactive user interface displays "Appropriate Legal Notices"
     91   +    An interactive user interface displays "Appropriate Legal Notices"
93   92        to the extent that it includes a convenient and prominently visible
94   93        feature that (1) displays an appropriate copyright notice, and (2)
95   94        tells the user that there is no warranty for the work (except to the
98   97        the interface presents a list of user commands or options, such as a
99   98        menu, a prominent item in the list meets this criterion.
100  99

101       -    __1. Source Code.
     100  +    1. Source Code.
102  101

103       -    __The "source code" for a work means the preferred form of the work
     102  +    The "source code" for a work means the preferred form of the work
104  103        for making modifications to it.  "Object code" means any non-source
105  104        form of a work.
106  105

107       -    __A "Standard Interface" means an interface that either is an official
     106  +    A "Standard Interface" means an interface that either is an official
108  107        standard defined by a recognized standards body, or, in the case of
109  108        interfaces specified for a particular programming language, one that
110  109        is widely used among developers working in that language.
111  110

112       -    __The "System Libraries" of an executable work include anything, other
     111  +    The "System Libraries" of an executable work include anything, other
113  112        than the work as a whole, that (a) is included in the normal form of
114  113        packaging a Major Component, but which is not part of that Major
115  114        Component, and (b) serves only to enable use of the work with that
120  119        (if any) on which the executable work runs, or a compiler used to
121  120        produce the work, or an object code interpreter used to run it.
122  121

123       -    __The "Corresponding Source" for a work in object code form means all
     122  +    The "Corresponding Source" for a work in object code form means all
124  123        the source code needed to generate, install, and (for an executable
125  124        work) run the object code and to modify the work, including scripts to
126  125        control those activities.  However, it does not include the work's
133  132        such as by intimate data communication or control flow between those
134  133        subprograms and other parts of the work.
```

N4J_019379

SER_3207

10/2/2019     Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 654 of 1298 · GitHub

```
135  134
136       - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
137  136    can regenerate automatically from other parts of the Corresponding
138  137    Source.
139  138
140       - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
141  140    same work.
142  141
143       - __2. Basic Permissions.
     142  + 2. Basic Permissions.
144  143
145       - __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
146  145    copyright on the Program, and are irrevocable provided the stated
147  146    conditions are met.  This License explicitly affirms your unlimited
148  147    permission to run the unmodified Program.  The output from running a
149  148    covered work is covered by this License only if the output, given its
150  149    content, constitutes a covered work.  This License acknowledges your
151  150    rights of fair use or other equivalent, as provided by copyright law.
152  151
153       - __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
154  153    convey, without conditions so long as your license otherwise remains
155  154    in force.  You may convey covered works to others for the sole purpose
156  155    of having them make modifications exclusively for you, or provide you
161  160    and control, on terms that prohibit them from making any copies of
162  161    your copyrighted material outside their relationship with you.
163  162
164       - __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
165  164    the conditions stated below.  Sublicensing is not allowed; section 10
166  165    makes it unnecessary.
167  166
168       - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169  168
170       - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
171  170    measure under any applicable law fulfilling obligations under article
172  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
173  172    similar laws prohibiting or restricting circumvention of such
174  173    measures.
175  174
176       - __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
177  176    circumvention of technological measures to the extent such circumvention
178  177    is effected by exercising rights under this License with respect to
179  178    the covered work, and you disclaim any intention to limit operation or
180  179    modification of the work as a means of enforcing, against the work's
181  180    users, your or third parties' legal rights to forbid circumvention of
182  181    technological measures.
183  182
184       - __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
185  184
186       - __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
187  186    receive it, in any medium, provided that you conspicuously and
188  187    appropriately publish on each copy an appropriate copyright notice;
189  188    keep intact all notices stating that this License and any
190  189    non-permissive terms added in accord with section 7 apply to the code;
```

N4J_019380

SER_3208

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 655 of 1298 · GitHub

```
191  190        keep intact all notices of the absence of any warranty; and give all
192  191        recipients a copy of this License along with the Program.
193  192

194      - __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
195  194        and you may offer support or warranty protection for a fee.
196  195

197      - __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197

199      - __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199        produce it from the Program, in the form of source code under the
201  200        terms of section 4, provided that you also meet all of these conditions:
202  201

203      - ___a) The work must carry prominent notices stating that you modified
204      - ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
205  204

206      - ___b) The work must carry prominent notices stating that it is
207      - ___released under this License and any conditions added under section
208      - ___7.  This requirement modifies the requirement in section 4 to
209      - ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
210  209

211      - ___c) You must license the entire work, as a whole, under this
212      - ___License to anyone who comes into possession of a copy.  This
213      - ___License will therefore apply, along with any applicable section 7
214      - ___additional terms, to the whole of the work, and all its parts,
215      - ___regardless of how they are packaged.  This License gives no
216      - ___permission to license the work in any other way, but it does not
217      - ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
218  217

219      - ___d) If the work has interactive user interfaces, each must display
220      - ___Appropriate Legal Notices; however, if the Program has interactive
221      - ___interfaces that do not display Appropriate Legal Notices, your
222      - ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
223  222

224      - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224        works, which are not by their nature extensions of the covered work,
226  225        and which are not combined with it such as to form a larger program,
227  226        in or on a volume of a storage or distribution medium, is called an
231  230        in an aggregate does not cause this License to apply to the other
232  231        parts of the aggregate.
233  232

234      - __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

N4J_019381

SER_3209

10/2/2019        Case 5:18-cv-07182-EJD    Document 98-1 to be Violated as 1 gpl-3.0 · Filed 12/11/20 · Page 656 of 1298 · GitHub

```
235    234
236    -  __You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
237    236     of sections 4 and 5, provided that you also convey the
238    237     machine-readable Corresponding Source under the terms of this License,
239    238     in one of these ways:
240    239
241    -  ____a) Convey the object code in, or embodied in, a physical product
242    -  ____(including a physical distribution medium), accompanied by the
243    -  ____Corresponding Source fixed on a durable physical medium
244    -  ____customarily used for software interchange.
245    -
246    -  ____b) Convey the object code in, or embodied in, a physical product
247    -  ____(including a physical distribution medium), accompanied by a
248    -  ____written offer, valid for at least three years and valid for as
249    -  ____long as you offer spare parts or customer support for that product
250    -  ____model, to give anyone who possesses the object code either (1) a
251    -  ____copy of the Corresponding Source for all the software in the
252    -  ____product that is covered by this License, on a durable physical
253    -  ____medium customarily used for software interchange, for a price no
254    -  ____more than your reasonable cost of physically performing this
255    -  ____conveying of source, or (2) access to copy the
256    -  ____Corresponding Source from a network server at no charge.
257    -
258    -  ____c) Convey individual copies of the object code with a copy of the
259    -  ____written offer to provide the Corresponding Source.  This
260    -  ____alternative is allowed only occasionally and noncommercially, and
261    -  ____only if you received the object code with such an offer, in accord
262    -  ____with subsection 6b.
263    -
264    -  ____d) Convey the object code by offering access from a designated
265    -  ____place (gratis or for a charge), and offer equivalent access to the
266    -  ____Corresponding Source in the same way through the same place at no
267    -  ____further charge.  You need not require recipients to copy the
268    -  ____Corresponding Source along with the object code.  If the place to
269    -  ____copy the object code is a network server, the Corresponding Source
270    -  ____may be on a different server (operated by you or a third party)
271    -  ____that supports equivalent copying facilities, provided you maintain
272    -  ____clear directions next to the object code saying where to find the
273    -  ____Corresponding Source.  Regardless of what server hosts the
274    -  ____Corresponding Source, you remain obligated to ensure that it is
275    -  ____available for as long as needed to satisfy these requirements.
276    -
277    -  ____e) Convey the object code using peer-to-peer transmission, provided
278    -  ____you inform other peers where the object code and Corresponding
279    -  ____Source of the work are being offered to the general public at no
280    -  ____charge under subsection 6d.
281    -
282    -  __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019382

SER_3210

```
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
283  282  from the Corresponding Source as a System Library, need not be
284  283  included in conveying the object code work.
285  284
286  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
287  286  tangible personal property which is normally used for personal, family,
288  287  or household purposes, or (2) anything designed or sold for incorporation
289  288  into a dwelling.  In determining whether a product is a consumer product,
296  295  commercial, industrial or non-consumer uses, unless such uses represent
297  296  the only significant mode of use of the product.
298  297
299  - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
300  299  procedures, authorization keys, or other information required to install
301  300  and execute modified versions of a covered work in that User Product from
302  301  a modified version of its Corresponding Source.  The information must
303  302  suffice to ensure that the continued functioning of the modified object
304  303  code is in no case prevented or interfered with solely because
305  304  modification has been made.
306  305
307  - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
308  307  specifically for use in, a User Product, and the conveying occurs as
309  308  part of a transaction in which the right of possession and use of the
310  309  User Product is transferred to the recipient in perpetuity or for a
315  314  modified object code on the User Product (for example, the work has
316  315  been installed in ROM).
317  316
318  - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
319  318  requirement to continue to provide support service, warranty, or updates
320  319  for a work that has been modified or installed by the recipient, or for
321  320  the User Product in which it has been modified or installed.  Access to a
322  321  network may be denied when the modification itself materially and
323  322  adversely affects the operation of the network or violates the rules and
```

N4J_019383

SER_3211

```
324   323        protocols for communication across the network.
325   324
326        -   __Corresponding Source conveyed, and Installation Information provided,
      325  +   Corresponding Source conveyed, and Installation Information provided,
327   326        in accord with this section must be in a format that is publicly
328   327        documented (and with an implementation available to the public in
329   328        source code form), and must require no special password or key for
329   329        unpacking, reading or copying.
331   330
332        -   __7. Additional Terms.
      331  +   7. Additional Terms.
333   332
334        -   __"Additional permissions" are terms that supplement the terms of this
      333  +   "Additional permissions" are terms that supplement the terms of this
335   334        License by making exceptions from one or more of its conditions.
336   335        Additional permissions that are applicable to the entire Program shall
337   336        be treated as though they were included in this License, to the extent
340   339        under those permissions, but the entire Program remains governed by
341   340        this License without regard to the additional permissions.
342   341
343        -   __When you convey a copy of a covered work, you may at your option
      342  +   When you convey a copy of a covered work, you may at your option
344   343        remove any additional permissions from that copy, or from any part of
345   344        it.  (Additional permissions may be written to require their own
346   345        removal in certain cases when you modify the work.)  You may place
347   346        additional permissions on material, added by you to a covered work,
348   347        for which you have or can give appropriate copyright permission.
349   348
350        -   __Notwithstanding any other provision of this License, for material you
      349  +   Notwithstanding any other provision of this License, for material you
351   350        add to a covered work, you may (if authorized by the copyright holders of
352   351        that material) supplement the terms of this License with terms:
353   352
354        -   ____a) Disclaiming warranty or limiting liability differently from the
355        -   ____terms of sections 15 and 16 of this License; or
      353  +   a) Disclaiming warranty or limiting liability differently from the
      354  +   terms of sections 15 and 16 of this License; or
356   355
357        -   ____b) Requiring preservation of specified reasonable legal notices or
358        -   ____author attributions in that material or in the Appropriate Legal
359        -   ____Notices displayed by works containing it; or
      356  +   b) Requiring preservation of specified reasonable legal notices or
      357  +   author attributions in that material or in the Appropriate Legal
      358  +   Notices displayed by works containing it; or
360   359
361        -   ____c) Prohibiting misrepresentation of the origin of that material, or
362        -   ____requiring that modified versions of such material be marked in
363        -   ____reasonable ways as different from the original version; or
      360  +   c) Prohibiting misrepresentation of the origin of that material, or
      361  +   requiring that modified versions of such material be marked in
      362  +   reasonable ways as different from the original version; or
364   363
365        -   ____d) Limiting the use for publicity purposes of names of licensors or
366        -   ____authors of the material; or
      364  +   d) Limiting the use for publicity purposes of names of licensors or
      365  +   authors of the material; or
367   366
368        -   ____e) Declining to grant rights under trademark law for use of some
369        -   ____trade names, trademarks, or service marks; or
      367  +   e) Declining to grant rights under trademark law for use of some
      368  +   trade names, trademarks, or service marks; or
370   369
371        -   ____f) Requiring indemnification of licensors and authors of that
```

N4J_019384

SER_3212

```
372       -   ___material by anyone who conveys the material (or modified versions of
373       -   ___it) with contractual assumptions of liability to the recipient, for
374       -   ___any liability that these contractual assumptions directly impose on
375       -   ___those licensors and authors.
      370 +   f) Requiring indemnification of licensors and authors of that
      371 +   material by anyone who conveys the material (or modified versions of
      372 +   it) with contractual assumptions of liability to the recipient, for
      373 +   any liability that these contractual assumptions directly impose on
      374 +   those licensors and authors.
376   375
377       -   __All other non-permissive additional terms are considered "further
      376 +   All other non-permissive additional terms are considered "further
378   377   restrictions" within the meaning of section 10.  If the Program as you
379   378   received it, or any part of it, contains a notice stating that it is
380       -   governed by this License along with a term that is a further_restriction,
381       -   you may remove that term.  If a license document contains_a further
382       -   restriction but permits relicensing or conveying under this_License, you
383       -   may add to a covered work material governed by the terms_of that license
384       -   document, provided that the further restriction does_not survive such
385       -   relicensing or conveying.
386       -
387       -   __If you add terms to a covered work in accord with this section, you
      379 +   governed by this License along with a term that is a further
      380 +   restriction, you may remove that term.  If a license document contains
      381 +   a further restriction but permits relicensing or conveying under this
      382 +   License, you may add to a covered work material governed by the terms
      383 +   of that license document, provided that the further restriction does
      384 +   not survive such relicensing or conveying.
      385 +
      386 +   If you add terms to a covered work in accord with this section, you
388   387   must place, in the relevant source files, a statement of the
389   388   additional terms that apply to those files, or a notice indicating
390   389   where to find the applicable terms.
391   390
392       -   __Additional terms, permissive or non-permissive, may be stated in the
      391 +   Additional terms, permissive or non-permissive, may be stated in the
393   392   form of a separately written license, or stated as exceptions;
394   393   the above requirements apply either way.
395   394
396       -   __8. Termination.
      395 +   8. Termination.
397   396
398       -   __You may not propagate or modify a covered work except as expressly
      397 +   You may not propagate or modify a covered work except as expressly
399   398   provided under this License.  Any attempt otherwise to propagate or
400   399   modify it is void, and will automatically terminate your rights under
401   400   this License (including any patent licenses granted under the third
402   401   paragraph of section 11).
403   402
404       -   __However, if you cease all violation of this License, then your
      403 +   However, if you cease all violation of this License, then your
405   404   license from a particular copyright holder is reinstated (a)
406   405   provisionally, unless and until the copyright holder explicitly and
407   406   finally terminates your license, and (b) permanently, if the copyright
408   407   holder fails to notify you of the violation by some reasonable means
409   408   prior to 60 days after the cessation.
410   409
411       -   __Moreover, your license from a particular copyright holder is
      410 +   Moreover, your license from a particular copyright holder is
412   411   reinstated permanently if the copyright holder notifies you of the
413   412   violation by some reasonable means, this is the first time you have
414   413   received notice of violation of this License (for any work) from that
415   414   copyright holder, and you cure the violation prior to 30 days after
```

10/2/2019        Case 5:18-cv-07182-EJD   Document 98-1 to ongdb does not violate ... | aplinformation ... | Page 660 of 298 · GitHub

```
416   415          your receipt of the notice.
417   416
418         - __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
419   418          licenses of parties who have received copies or rights from you under
420   419          this License.  If your rights have been terminated and not permanently
421   420          reinstated, you do not qualify to receive new licenses for the same
422   421          material under section 10.
423   422
424         - __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
425   424
426         - __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
427   426          run a copy of the Program.  Ancillary propagation of a covered work
428   427          occurring solely as a consequence of using peer-to-peer transmission
429   428          to receive a copy likewise does not require acceptance.  However,
432   431          not accept this License.  Therefore, by modifying or propagating a
433   432          covered work, you indicate your acceptance of this License to do so.
434   433
435         - __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
436   435
437         - __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
438   437          receives a license from the original licensors, to run, modify and
439   438          propagate that work, subject to this License.  You are not responsible
440   439          for enforcing compliance by third parties with this License.
441   440
442         - __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
443   442          organization, or substantially all assets of one, or subdividing an
444   443          organization, or merging organizations.  If propagation of a covered
445   444          work results from an entity transaction, each party to that
449   448          Corresponding Source of the work from the predecessor in interest, if
450   449          the predecessor has it or can get it with reasonable efforts.
451   450
452         - __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
453   452          rights granted or affirmed under this License.  For example, you may
454   453          not impose a license fee, royalty, or other charge for exercise of
455   454          rights granted under this License, and you may not initiate litigation
456   455          (including a cross-claim or counterclaim in a lawsuit) alleging that
457   456          any patent claim is infringed by making, using, selling, offering for
458   457          sale, or importing the Program or any portion of it.
459   458
460         - __11. Patents.
      459   + 11. Patents.
461   460
462         - __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
463   462          License of the Program or a work on which the Program is based.  The
464   463          work thus licensed is called the contributor's "contributor version".
465   464
466         - __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
467   466          owned or controlled by the contributor, whether already acquired or
468   467          hereafter acquired, that would be infringed by some manner, permitted
469   468          by this License, of making, using, or selling its contributor version,
473   472          patent sublicenses in a manner consistent with the requirements of
474   473          this License.
475   474
476         - __Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_019386

SER_3214

10/2/2019 Update two-2016-tes file to neo4j license · Document 98-1 not vio(graphfoundation/ongdb at 12/11/20... · GitHub Case 5:18-cv-07182-EJD Filed 12/11/20 Page 661 of 1298

```
475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
477   476   +  patent license under the contributor's essential patent claims, to
478   477      make, use, sell, offer for sale, import and otherwise run, modify and
479   478      propagate the contents of its contributor version.
480   479

481      -  __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
482   481      agreement or commitment, however denominated, not to enforce a patent
483   482      (such as an express permission to practice a patent or covenant not to
484   483      sue for patent infringement).  To "grant" such a patent license to a
485   484      party means to make such an agreement or commitment not to enforce a
486   485      patent against the party.
487   486

488      -  __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
489   488      and the Corresponding Source of the work is not available for anyone
490   489      to copy, free of charge and under the terms of this License, through a
491   490      publicly available network server or other readily accessible means,
499   498      in a country, would infringe one or more identifiable patents in that
500   499      country that you have reason to believe are valid.
501   500

502      -  __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
503   502      arrangement, you convey, or propagate by procuring conveyance of, a
504   503      covered work, and grant a patent license to some of the parties
505   504      receiving the covered work authorizing them to use, propagate, modify
506   505      or convey a specific copy of the covered work, then the patent license
507   506      you grant is automatically extended to all recipients of the covered
508   507      work and works based on it.
509   508

510      -  __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
511   510      the scope of its coverage, prohibits the exercise of, or is
512   511      conditioned on the non-exercise of one or more of the rights that are
513   512      specifically granted under this License.  You may not convey a covered
522   521      contain the covered work, unless you entered into that arrangement,
523   522      or that patent license was granted, prior to 28 March 2007.
524   523

525      -  __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
526   525      any implied license or other defenses to infringement that may
527   526      otherwise be available to you under applicable patent law.
528   527

529      -  __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
530   529

531      -  __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
532   531      otherwise) that contradict the conditions of this License, they do not
533   532      excuse you from the conditions of this License.  If you cannot convey a
534   533      covered work so as to satisfy simultaneously your obligations under this
538   537      the Program, the only way you could satisfy both those terms and this
539   538      License would be to refrain entirely from conveying the Program.
540   539

541      -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
542   541

543      -  __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
544   543      Program, your modified version must prominently offer all users
545   544      interacting with it remotely through a computer network (if your version
546   545      supports such interaction) an opportunity to receive the Corresponding
551   550      of the GNU General Public License that is incorporated pursuant to the
```

N4J_019387

SER_3215

```
552  551       following paragraph.
553  552
554       -   __Notwithstanding any other provision of this License, you have permission
555       -   to link or combine any covered work with a work licensed under version 3
556       -   of the GNU General Public License into a single combined work, and to
557       -   convey the resulting work.  The terms of this License will continue to
558       -   apply to the part which is the covered work, but the work with which it is
559       -   combined will remain governed by version 3 of the GNU General Public
560       -   License.
561       -
562       -   __14. Revised Versions of this License.
563       -
564       -   __The Free Software Foundation may publish revised and/or new versions of
565       -   the GNU Affero General Public License from time to time.  Such new
566       -   versions will be similar in spirit to the present version, but may differ
567       -   in detail to address new problems or concerns.
568       -
569       -   __Each version is given a distinguishing version number.  If the
570       -   Program specifies that a certain numbered version of the GNU Affero
571       -   General Public License "or any later version" applies to it, you have
572       -   the option of following the terms and conditions either of that
573       -   numbered version or of any later version published by the Free
574       -   Software Foundation.  If the Program does not specify a version number
575       -   of the GNU Affero General Public License, you may choose any version
576       -   ever published by the Free Software Foundation.
577       -
578       -   __If the Program specifies that a proxy can decide which future
579       -   versions of the GNU Affero General Public License can be used, that
580       -   proxy's public statement of acceptance of a version permanently
581       -   authorizes you to choose that version for the Program.
582       -
583       -   __Later license versions may give you additional or different
     553  +   Notwithstanding any other provision of this License, you have
     554  +   permission to link or combine any covered work with a work licensed
     555  +   under version 3 of the GNU General Public License into a single
     556  +   combined work, and to convey the resulting work.  The terms of this
     557  +   License will continue to apply to the part which is the covered work,
     558  +   but the work with which it is combined will remain governed by version
     559  +   3 of the GNU General Public License.
     560  +
     561  +   14. Revised Versions of this License.
     562  +
     563  +   The Free Software Foundation may publish revised and/or new versions of
     564  +   the GNU Affero General Public License from time to time.  Such new versions
     565  +   will be similar in spirit to the present version, but may differ in detail to
     566  +   address new problems or concerns.
     567  +
     568  +   Each version is given a distinguishing version number.  If the
     569  +   Program specifies that a certain numbered version of the GNU Affero General
     570  +   Public License "or any later version" applies to it, you have the
     571  +   option of following the terms and conditions either of that numbered
     572  +   version or of any later version published by the Free Software
     573  +   Foundation.  If the Program does not specify a version number of the
     574  +   GNU Affero General Public License, you may choose any version ever published
     575  +   by the Free Software Foundation.
     576  +
     577  +   If the Program specifies that a proxy can decide which future
     578  +   versions of the GNU Affero General Public License can be used, that proxy's
     579  +   public statement of acceptance of a version permanently authorizes you
     580  +   to choose that version for the Program.
     581  +
     582  +   Later license versions may give you additional or different
584  583       permissions.  However, no additional obligations are imposed on any
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019388

SER_3216

10/2/2019                    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 663 of 1298 · GitHub

```
585   584        author or copyright holder as a result of your choosing to follow a
586   585        later version.
587   586
588         -   __15. Disclaimer of Warranty.
      587   +   15. Disclaimer of Warranty.
589   588
590         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598   597
599         -   __16. Limitation of Liability.
      598   +   16. Limitation of Liability.
600   599
601         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602   601        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   602        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609   608        SUCH DAMAGES.
610   609
611         -   __17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
612   611
613         -   __If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
614   613        above cannot be given local legal effect according to their terms,
615   614        reviewing courts shall apply local law that most closely approximates
616   615        an absolute waiver of all civil liability in connection with the
617   616        Program, unless a warranty or assumption of liability accompanies a
618   617        copy of the Program in return for a fee.
619   618
620         -   _____END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
621   620
622         -   _____How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
623   622
624         -   __If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
625   624        possible use to the public, the best way to achieve this is to make it
626   625        free software which everyone can redistribute and change under these terms.
627   626
628         -   __To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
629   628        to attach them to the start of each source file to most effectively
630   629        state the exclusion of warranty; and each file should have at least
631   630        the "copyright" line and a pointer to where the full notice is found.
632   631
633         -   _____<one line to give the program's name and a brief idea of what it does.>
634         -   _____Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
635   634
636         -   _____This program is free software: you can redistribute it and/or modify
637         -   _____it under the terms of the GNU Affero General Public License as
638         -   _____published by the Free Software Foundation, either version 3 of the
639         -   _____License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019          Case 5:18-cv-07182-EJD   Document 98-1 to commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 Filed 12/11/20   Page 664 of 1298 · GitHub

| | 636 | + it under the terms of the GNU Affero General Public License as published by |
| | 637 | + the Free Software Foundation, either version 3 of the License, or |
| | 638 | + (at your option) any later version. |
| 640 | 639 | |
| 641 | | -     This program is distributed in the hope that it will be useful, |
| 642 | | -     but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 643 | | -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 644 | | -     GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 645 | 644 | |
| 646 | | -     You should have received a copy of the GNU Affero General Public License |
| 647 | | -     along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 648 | 647 | |
| 649 | 648 |   Also add information on how to contact you by electronic and paper mail. |
| 650 | 649 | |
| 651 | | -   If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 652 | 651 |   network, you should also make sure that it provides a way for users to |
| 653 | 652 |   get its source.  For example, if your program is a web application, its |
| 654 | 653 |   interface could display a "Source" link that leads users to an archive |
| 655 | 654 |   of the code.  There are many ways you could offer source, and different |
| 656 | 655 |   solutions will be better for different programs; see section 13 for the |
| 657 | 656 |   specific requirements. |
| 657 | 657 | |
| 659 | | -   You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 660 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 661 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 662 | | - <http://www.gnu.org/licenses/>. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄ 2 ■■□ packaging/standalone/LICENSE.txt

| 10 | 10 | |
| 11 | 11 |   The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | 12 |   (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 13 | + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows: |
| 14 | 14 | |
| 15 | 15 | |
| 16 | 16 | |

⌄ 486 ■■■□ stresstests/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019390

350/377

SER_3218

```
        6    + of this license document, but changing it is not allowed.
   10   7
   11        - The software ("Software") is developed and owned by Neo4j Sweden AB
   12        - (referred to in this notice as "Neo4j") and is subject to the terms
   13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8    + Preamble
   14   9
   15        -
   16        -
   17        -                  GNU AFFERO GENERAL PUBLIC LICENSE
   18        -                     Version 3, 19 November 2007
   19        -
   20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
   21        - Everyone is permitted to copy and distribute verbatim copies
   22        - of this license document, but changing it is not allowed.
   23        -
   24        -                        Preamble
   25        -
   26        -   The GNU Affero General Public License is a free, copyleft license
   27        - for software and other kinds of works, specifically designed to ensure
        10   + The GNU Affero General Public License is a free, copyleft license for
        11   + software and other kinds of works, specifically designed to ensure
   28   12     cooperation with the community in the case of network server software.
   29   13
   30        -   The licenses for most software and other practical works are
   31        - designed to take away your freedom to share and change the works.  By
   32        - contrast, our General Public Licenses are intended to guarantee your
   33        - freedom to share and change all versions of a program--to make sure it
   34        - remains free software for all its users.
        14   + The licenses for most software and other practical works are designed
        15   + to take away your freedom to share and change the works.  By contrast,
        16   + our General Public Licenses are intended to guarantee your freedom to
        17   + share and change all versions of a program--to make sure it remains free
        18   + software for all its users.
   35   19
   36        -   When we speak of free software, we are referring to freedom, not
        20   + When we speak of free software, we are referring to freedom, not
   37   21     price.  Our General Public Licenses are designed to make sure that you
   38   22     have the freedom to distribute copies of free software (and charge for
   39   23     them if you wish), that you receive source code or can get it if you
   40   24     want it, that you can change the software or use pieces of it in new
   41   25     free programs, and that you know you can do these things.
   42   26
   43        -   Developers that use our General Public Licenses protect your rights
        27   + Developers that use our General Public Licenses protect your rights
   44   28     with two steps: (1) assert copyright on the software, and (2) offer
   45   29     you this License which gives you legal permission to copy, distribute
   46   30     and/or modify the software.
   47   31
   48        -   A secondary benefit of defending all users' freedom is that
        32   + A secondary benefit of defending all users' freedom is that
   49   33     improvements made in alternate versions of the program, if they
   50   34     receive widespread use, become available for other developers to
   51   35     incorporate.  Many developers of free software are heartened and
   55   39     letting the public access it on a server without ever releasing its
   56   40     source code to the public.
   57   41
   58        -   The GNU Affero General Public License is designed specifically to
        42   + The GNU Affero General Public License is designed specifically to
   59   43     ensure that, in such cases, the modified source code becomes available
   60   44     to the community.  It requires the operator of a network server to
   61   45     provide the source code of the modified version running there to the
   62   46     users of that server.  Therefore, public use of a modified version, on
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019391

SER_3219

10/2/2019   Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 660 of 1298 · GitHub

```
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49
66        -   __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55
72        -   __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58
75        -                    TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -   __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69   License. Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71
89        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76
94        -   __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79
97        -   To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
102  85   public, and in some countries other activities as well.
103  86
104       -   To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88   parties to make or receive copies.  Mere interaction with a user through
106  89   a computer network, with no transfer of a copy, is not conveying.
107  90
108       -   __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92   to the extent that it includes a convenient and prominently visible
110  93   feature that (1) displays an appropriate copyright notice, and (2)
111  94   tells the user that there is no warranty for the work (except to the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 667 of 1298   ...GitHub

```
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117        -   __1. Source Code.
      100   + 1. Source Code.
118   101

119        -   __The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105

123        -   __A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110

128        -   __The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121

139        -   __The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134

152        -   __The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138

156        -   __The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140       same work.
158   141

159        -   __2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143

161        -   __All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -   __You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162

180        -   __Conveying under any other circumstances is permitted solely under
```

N4J_019393
353/377
SER_3221

```
181   163   + Conveying under any other circumstances is permitted solely under
      164   +   the conditions stated below.  Sublicensing is not allowed; section 10
182   165   +   makes it unnecessary.
183   166
184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -   __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192         -   __When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182
200         -   __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -   __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         -   __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201
219         -     __a) The work must carry prominent notices stating that you modified
220         -     __it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         -     __b) The work must carry prominent notices stating that it is
223         -     __released under this License and any conditions added under section
224         -     __7.  This requirement modifies the requirement in section 4 to
225         -     __"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -     __c) You must license the entire work, as a whole, under this
228         -     __License to anyone who comes into possession of a copy.  This
```

N4J_019394

SER_3222

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 669 of 1298 · GitHub

```
229    -    ___License will therefore apply, along with any applicable section 7
230    -    ___additional terms, to the whole of the work, and all its parts,
231    -    ___regardless of how they are packaged.  This License gives no
232    -    ___permission to license the work in any other way, but it does not
233    -    ___invalidate such permission if you have separately received it.
       210  + c) You must license the entire work, as a whole, under this
       211  + License to anyone who comes into possession of a copy.  This
       212  + License will therefore apply, along with any applicable section 7
       213  + additional terms, to the whole of the work, and all its parts,
       214  + regardless of how they are packaged.  This License gives no
       215  + permission to license the work in any other way, but it does not
       216  + invalidate such permission if you have separately received it.
234    217
235    -    ___d) If the work has interactive user interfaces, each must display
236    -    ___Appropriate Legal Notices; however, if the Program has interactive
237    -    ___interfaces that do not display Appropriate Legal Notices, your
238    -    ___work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240    -    __A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
241    224    works, which are not by their nature extensions of the covered work,
242    225    and which are not combined with it such as to form a larger program,
243    226    in or on a volume of a storage or distribution medium, is called an
247    230    in an aggregate does not cause this License to apply to the other
248    231    parts of the aggregate.
249    232
250    -    __6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.
251    234
252    -    __You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236    of sections 4 and 5, provided that you also convey the
254    237    machine-readable Corresponding Source under the terms of this License,
255    238    in one of these ways:
256    239
257    -    ___a) Convey the object code in, or embodied in, a physical product
258    -    ___(including a physical distribution medium), accompanied by the
259    -    ___Corresponding Source fixed on a durable physical medium
260    -    ___customarily used for software interchange.
261    -    -
262    -    ___b) Convey the object code in, or embodied in, a physical product
263    -    ___(including a physical distribution medium), accompanied by a
264    -    ___written offer, valid for at least three years and valid for as
265    -    ___long as you offer spare parts or customer support for that product
266    -    ___model, to give anyone who possesses the object code either (1) a
267    -    ___copy of the Corresponding Source for all the software in the
268    -    ___product that is covered by this License, on a durable physical
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -    -
280    -    ___d) Convey the object code by offering access from a designated
```

N4J_019395

SER_3223

```
281    -     place (gratis or for a charge), and offer equivalent access to the
282    -     Corresponding Source in the same way through the same place at no
283    -     further charge.  You need not require recipients to copy the
284    -     Corresponding Source along with the object code.  If the place to
285    -     copy the object code is a network server, the Corresponding Source
286    -     may be on a different server (operated by you or a third party)
287    -     that supports equivalent copying facilities, provided you maintain
288    -     clear directions next to the object code saying where to find the
289    -     Corresponding Source.  Regardless of what server hosts the
290    -     Corresponding Source, you remain obligated to ensure that it is
291    -     available for as long as needed to satisfy these requirements.
292    -
293    -     e) Convey the object code using peer-to-peer transmission, provided
294    -     you inform other peers where the object code and Corresponding
295    -     Source of the work are being offered to the general public at no
296    -     charge under subsection 6d.
297    -
298    -   A separable portion of the object code, whose source code is excluded
   240 + a) Convey the object code in, or embodied in, a physical product
   241 + (including a physical distribution medium), accompanied by the
   242 + Corresponding Source fixed on a durable physical medium
   243 + customarily used for software interchange.
   244 +
   245 + b) Convey the object code in, or embodied in, a physical product
   246 + (including a physical distribution medium), accompanied by a
   247 + written offer, valid for at least three years and valid for as
   248 + long as you offer spare parts or customer support for that product
   249 + model, to give anyone who possesses the object code either (1) a
   250 + copy of the Corresponding Source for all the software in the
   251 + product that is covered by this License, on a durable physical
   252 + medium customarily used for software interchange, for a price no
   253 + more than your reasonable cost of physically performing this
   254 + conveying of source, or (2) access to copy the
   255 + Corresponding Source from a network server at no charge.
   256 +
   257 + c) Convey individual copies of the object code with a copy of the
   258 + written offer to provide the Corresponding Source.  This
   259 + alternative is allowed only occasionally and noncommercially, and
   260 + only if you received the object code with such an offer, in accord
   261 + with subsection 6b.
   262 +
   263 + d) Convey the object code by offering access from a designated
   264 + place (gratis or for a charge), and offer equivalent access to the
   265 + Corresponding Source in the same way through the same place at no
   266 + further charge.  You need not require recipients to copy the
   267 + Corresponding Source along with the object code.  If the place to
   268 + copy the object code is a network server, the Corresponding Source
   269 + may be on a different server (operated by you or a third party)
   270 + that supports equivalent copying facilities, provided you maintain
   271 + clear directions next to the object code saying where to find the
   272 + Corresponding Source.  Regardless of what server hosts the
   273 + Corresponding Source, you remain obligated to ensure that it is
   274 + available for as long as needed to satisfy these requirements.
   275 +
   276 + e) Convey the object code using peer-to-peer transmission, provided
   277 + you inform other peers where the object code and Corresponding
   278 + Source of the work are being offered to the general public at no
   279 + charge under subsection 6d.
   280 +
   281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
```

N4J_019396

SER_3224

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 671 of 1298 ongdb · GitHub

```
302         -   __A "User Product" is either (1) a "consumer product", which means any
      285   +   A "User Product" is either (1) a "consumer product", which means any
303   286       tangible personal property which is normally used for personal, family,
304   287       or household purposes, or (2) anything designed or sold for incorporation
305   288       into a dwelling.  In determining whether a product is a consumer product,
312   295       commercial, industrial or non-consumer uses, unless such uses represent
313   296       the only significant mode of use of the product.
314   297
315         -   __"Installation Information" for a User Product means any methods,
      298   +   "Installation Information" for a User Product means any methods,
316   299       procedures, authorization keys, or other information required to install
317   300       and execute modified versions of a covered work in that User Product from
318   301       a modified version of its Corresponding Source.  The information must
319   302       suffice to ensure that the continued functioning of the modified object
320   303       code is in no case prevented or interfered with solely because
321   304       modification has been made.
322   305
323         -   __If you convey an object code work under this section in, or with, or
      306   +   If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334         -   __The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342         -   __Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348         -   __7. Additional Terms.
      331   +   7. Additional Terms.
349   332
350         -   __"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
```

N4J_019397

SER_3225

10/2/2019  Case 5:18-cv-07182-EJD  licensetoupdate to accommodate to not violated 12/11/20 · GitHub · Page 672 of 298  GitHub

```
368  351      that material) supplement the terms of this License with terms:
369  352
370      -    ___ a) Disclaiming warranty or limiting liability differently from the
371      -    ___ terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      -    ___ b) Requiring preservation of specified reasonable legal notices or
374      -    ___ author attributions in that material or in the Appropriate Legal
375      -    ___ Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -    ___ c) Prohibiting misrepresentation of the origin of that material, or
378      -    ___ requiring that modified versions of such material be marked in
379      -    ___ reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -    ___ d) Limiting the use for publicity purposes of names of licensors or
382      -    ___ authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -    ___ e) Declining to grant rights under trademark law for use of some
385      -    ___ trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -    ___ f) Requiring indemnification of licensors and authors of that
388      -    ___ material by anyone who conveys the material (or modified versions of
389      -    ___ it) with contractual assumptions of liability to the recipient, for
390      -    ___ any liability that these contractual assumptions directly impose on
391      -    ___ those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393      -    ___ All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377      restrictions" within the meaning of section 10.  If the Program as you
395  378      received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
401      - relicensing or conveying.
402      -
403      -    ___ If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 to violate the Filed 12/11/20 License. · Page 673 of 1298 · GitHub

```
405   388          additional terms that apply to those files, or a notice indicating
406   389          where to find the applicable terms.
407   390
408       -    __Additional terms, permissive or non-permissive, may be stated in the
      391   +    Additional terms, permissive or non-permissive, may be stated in the
409   392          form of a separately written license, or stated as exceptions;
410   393          the above requirements apply either way.
411   394
412       -    __8. Termination.
      395   +    8. Termination.
413   396
414       -    __You may not propagate or modify a covered work except as expressly
      397   +    You may not propagate or modify a covered work except as expressly
415   398          provided under this License.  Any attempt otherwise to propagate or
416   399          modify it is void, and will automatically terminate your rights under
417   400          this License (including any patent licenses granted under the third
418   401          paragraph of section 11).
419   402
420       -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   404          license from a particular copyright holder is reinstated (a)
422   405          provisionally, unless and until the copyright holder explicitly and
423   406          finally terminates your license, and (b) permanently, if the copyright
424   407          holder fails to notify you of the violation by some reasonable means
425   408          prior to 60 days after the cessation.
426   409
427       -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411          reinstated permanently if the copyright holder notifies you of the
429   412          violation by some reasonable means, this is the first time you have
430   413          received notice of violation of this License (for any work) from that
431   414          copyright holder, and you cure the violation prior to 30 days after
432   415          your receipt of the notice.
433   416
434       -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418          licenses of parties who have received copies or rights from you under
436   419          this License.  If your rights have been terminated and not permanently
437   420          reinstated, you do not qualify to receive new licenses for the same
438   421          material under section 10.
439   422
440       -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424
442       -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426          run a copy of the Program.  Ancillary propagation of a covered work
444   427          occurring solely as a consequence of using peer-to-peer transmission
445   428          to receive a copy likewise does not require acceptance.  However,
448   431          not accept this License.  Therefore, by modifying or propagating a
449   432          covered work, you indicate your acceptance of this License to do so.
450   433
451       -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435
453       -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437          receives a license from the original licensors, to run, modify and
455   438          propagate that work, subject to this License.  You are not responsible
456   439          for enforcing compliance by third parties with this License.
457   440
458       -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
```

N4J_019399

SER_3227

10/2/2019    Case 5:18-cv-07182-EJD  Updates to GPLv3 License to become more lenient to... not Violent · Issue #...graphfoundation/ongdb-legacy · GitHub    Document 98-1  Filed 12/11/20  Page 674 of 1298

```
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
465  444    work results from an entity transaction, each party to that
466  449    Corresponding Source of the work from the predecessor in interest, if
467  450    the predecessor has it or can get it with reasonable efforts.

468  -      __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458

476  -      __11. Patents.
     459  +  11. Patents.
477  460

478  -      __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464

482  -      __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492  -      __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497  -      __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504  -      __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518  -      __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526  -      __A patent license is "discriminatory" if it does not include within
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    360/377

N4J_019400

SER_3228

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 675 of 1298 · GitHub

```
527  509  + A patent license is "discriminatory" if it does not include within
     510  +   the scope of its coverage, prohibits the exercise of, or is
528  511  +   conditioned on the non-exercise of one or more of the rights that are
529  512  +   specifically granted under this License.  You may not convey a covered
538  521  +   contain the covered work, unless you entered into that arrangement,
539  522  +   or that patent license was granted, prior to 28 March 2007.
540  523  +

541       -   Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527  +

545       -   12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529  +

547       -   If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539  +

557       -   13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541  +

559       -   Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552  +

570       -   Notwithstanding any other provision of this License, you have permission
571       -   to link or combine any covered work with a work licensed under version 3
572       -   of the GNU General Public License into a single combined work, and to
573       -   convey the resulting work. The terms of this License will continue to
574       -   apply to the part which is the covered work, but the work with which it is
575       -   combined will remain governed by version 3 of the GNU General Public
576       -   License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       -   the GNU Affero General Public License from time to time.  Such new
582       -   versions will be similar in spirit to the present version, but may differ
583       -   in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       -   Program specifies that a certain numbered version of the GNU Affero
587       -   General Public License "or any later version" applies to it, you have
588       -   the option of following the terms and conditions either of that
589       -   numbered version or of any later version published by the Free
590       -   Software Foundation.  If the Program does not specify a version number
591       -   of the GNU Affero General Public License, you may choose any version
592       -   ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       -   versions of the GNU Affero General Public License can be used, that
596       -   proxy's public statement of acceptance of a version permanently
597       -   authorizes you to choose that version for the Program.
598       -
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    361/377

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 676 of 198 · GitHub

```
599             -   __Later license versions may give you additional or different
        553     + Notwithstanding any other provision of this License, you have
        554     + permission to link or combine any covered work with a work licensed
        555     + under version 3 of the GNU General Public License into a single
        556     + combined work, and to convey the resulting work.  The terms of this
        557     + License will continue to apply to the part which is the covered work,
        558     + but the work with which it is combined will remain governed by version
        559     + 3 of the GNU General Public License.
        560     +
        561     + 14. Revised Versions of this License.
        562     +
        563     + The Free Software Foundation may publish revised and/or new versions of
        564     + the GNU Affero General Public License from time to time.  Such new versions
        565     + will be similar in spirit to the present version, but may differ in detail to
        566     + address new problems or concerns.
        567     +
        568     + Each version is given a distinguishing version number.  If the
        569     + Program specifies that a certain numbered version of the GNU Affero General
        570     + Public License "or any later version" applies to it, you have the
        571     + option of following the terms and conditions either of that numbered
        572     + version or of any later version published by the Free Software
        573     + Foundation.  If the Program does not specify a version number of the
        574     + GNU Affero General Public License, you may choose any version ever published
        575     + by the Free Software Foundation.
        576     +
        577     + If the Program specifies that a proxy can decide which future
        578     + versions of the GNU Affero General Public License can be used, that proxy's
        579     + public statement of acceptance of a version permanently authorizes you
        580     + to choose that version for the Program.
        581     +
        582     + Later license versions may give you additional or different
600     583       permissions.  However, no additional obligations are imposed on any
601     584       author or copyright holder as a result of your choosing to follow a
602     585       later version.
603     586
604             -   __15. Disclaimer of Warranty.
        587     + 15. Disclaimer of Warranty.
605     588
606             -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607     590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608     591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609     592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612     595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613     596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614     597
615             -   __16. Limitation of Liability.
        598     + 16. Limitation of Liability.
616     599
617             -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618     601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619     602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620     603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624     607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625     608       SUCH DAMAGES.
626     609
627             -   __17. Interpretation of Sections 15 and 16.
        610     + 17. Interpretation of Sections 15 and 16.
628     611
629             -   __If the disclaimer of warranty and limitation of liability provided
        612     + If the disclaimer of warranty and limitation of liability provided
630     613       above cannot be given local legal effect according to their terms,
```

362/377

N4J_019402

SER_3230

```
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636        -               _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620
638        -               _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622
640        -   __If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644        -   __To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649        -   ____<one line to give the program's name and a brief idea of what it does.>
650        -   __Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634
652        -   __This program is free software: you can redistribute it and/or modify
653        -   __it under the terms of the GNU Affero General Public License as
654        -   __published by the Free Software Foundation, either version 3 of the
655        -   __License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639
657        -   __This program is distributed in the hope that it will be useful,
658        -   __but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   __MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   __GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644
662        -   __You should have received a copy of the GNU Affero General Public License
663        -   __along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648      Also add information on how to contact you by electronic and paper mail.
666   649
667        -   __If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657
675        -   __You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
```

N4J_019403

SER_3231

363/377

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 678 of 1298 · GitHub

```
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678       -   <http://www.gnu.org/licenses/>.
679       -
680       -
681       -   "Commons Clause" License Condition
682       -
683       -   The Software is provided to you by the Licensor under the License, as
684       -   defined below, subject to the following condition. Without limiting
685       -   other conditions in the License, the grant of rights under the License
686       -   will not include, and the License does not grant to you, the right to
687       -   Sell the Software.  For purposes of the foregoing, "Sell" means
688       -   practicing any or all of the rights granted to you under the License
689       -   to provide to third parties, for a fee or other consideration,
690       -   a product or service that consists, entirely or substantially,
691       -   of the Software or the functionality of the Software. Any license
692       -   notice or attribution required by the License must also include
693       -   this Commons Cause License Condition notice.
     661  +   <https://www.gnu.org/licenses/>.
```

486 🟥🟥🟩🟩 tools/LICENSE.txt 📋

```
...  ...  @@ -1,51 +1,35 @@
1         -  NOTICE
2         -  This package contains software licensed under different
3         -  licenses, please refer to the NOTICE.txt file for further
4         -  information and LICENSES.txt for full license texts.
     1    +  GNU AFFERO GENERAL PUBLIC LICENSE
     2    +    Version 3, 19 November 2007
5    3
6         -  Neo4j Enterprise object code can be licensed independently from
7         -  the source under separate commercial terms. Email inquiries can be
8         -  directed to: licensing@neo4j.com. More information is also
9         -  available at:https://neo4j.com/licensing/
     4    +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    +  Everyone is permitted to copy and distribute verbatim copies
     6    +  of this license document, but changing it is not allowed.
11   7
11        -  The software ("Software") is developed and owned by Neo4j Sweden AB
12        -  (referred to in this notice as "Neo4j") and is subject to the terms
13        -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8    +  Preamble
14   9
15        -
16        -
17        -                 GNU AFFERO GENERAL PUBLIC LICENSE
18        -                   Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                      Preamble
25        -
26        -  The GNU Affero General Public License is a free, copyleft license
27        -  for software and other kinds of works, specifically designed to ensure
     10   +  The GNU Affero General Public License is a free, copyleft license for
     11   +  software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -  __The licenses for most software and other practical works are
31        -  designed to take away your freedom to share and change the works.  By
32        -  contrast, our General Public Licenses are intended to guarantee your
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019404

SER_3232

```
33           -  freedom to share and change all versions of a program--to make sure it
34           -  remains free software for all its users.
     14      +  The licenses for most software and other practical works are designed
     15      +  to take away your freedom to share and change the works.  By contrast,
     16      +  our General Public Licenses are intended to guarantee your freedom to
     17      +  share and change all versions of a program--to make sure it remains free
     18      +  software for all its users.
35   19

36           -   When we speak of free software, we are referring to freedom, not
     20      +   When we speak of free software, we are referring to freedom, not
37   21         price.  Our General Public Licenses are designed to make sure that you
38   22         have the freedom to distribute copies of free software (and charge for
39   23         them if you wish), that you receive source code or can get it if you
40   24         want it, that you can change the software or use pieces of it in new
41   25         free programs, and that you know you can do these things.
42   26

43           -   Developers that use our General Public Licenses protect your rights
     27      +  Developers that use our General Public Licenses protect your rights
44   28         with two steps: (1) assert copyright on the software, and (2) offer
45   29         you this License which gives you legal permission to copy, distribute
46   30         and/or modify the software.
47   31

48           -   A secondary benefit of defending all users' freedom is that
     32      +  A secondary benefit of defending all users' freedom is that
49   33         improvements made in alternate versions of the program, if they
50   34         receive widespread use, become available for other developers to
51   35         incorporate.  Many developers of free software are heartened and
55   39         letting the public access it on a server without ever releasing its
56   40         source code to the public.
57   41

58           -   The GNU Affero General Public License is designed specifically to
     42      +  The GNU Affero General Public License is designed specifically to
59   43         ensure that, in such cases, the modified source code becomes available
60   44         to the community.  It requires the operator of a network server to
61   45         provide the source code of the modified version running there to the
62   46         users of that server.  Therefore, public use of a modified version, on
63   47         a publicly accessible server, gives the public access to the source
64   48         code of the modified version.
65   49

66           -   An older license, called the Affero General Public License and
     50      +  An older license, called the Affero General Public License and
67   51         published by Affero, was designed to accomplish similar goals.  This is
68   52         a different license, not a version of the Affero GPL, but Affero has
69   53         released a new version of the Affero GPL which permits relicensing under
70   54         this license.
71   55

72           -   The precise terms and conditions for copying, distribution and
     56      +  The precise terms and conditions for copying, distribution and
73   57         modification follow.
74   58

75           -                    TERMS AND CONDITIONS
     59      +  TERMS AND CONDITIONS
     60      +
     61      +  0. Definitions.
76   62

77           -   0. Definitions.
     63      +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79           -    "This License" refers to version 3 of the GNU Affero General Public
80           -  License.
     65      +  "Copyright" also means copyright-like laws that apply to other kinds of
     66      +  works, such as semiconductor masks.
81   67
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019405

SER_3233

ongdb/gpl-3.0.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71
89          -   To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76
94          -   A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79
97          -   To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86
104         -   To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108         -   An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99
117         -   1. Source Code.
      100   + 1. Source Code.
118   101
119         -   The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103   for making modifications to it.  "Object code" means any non-source
121   104   form of a work.
122   105
123         -   A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107   standard defined by a recognized standards body, or, in the case of
125   108   interfaces specified for a particular programming language, one that
126   109   is widely used among developers working in that language.
127   110
128         -   The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112   than the work as a whole, that (a) is included in the normal form of
130   113   packaging a Major Component, but which is not part of that Major
131   114   Component, and (b) serves only to enable use of the work with that
136   119   (if any) on which the executable work runs, or a compiler used to
137   120   produce the work, or an object code interpreter used to run it.
138   121
139         -   The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
```

N4J_019406

SER_3234

10/2/2019      Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 681 of 1298 · GitHub

```
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134
152       -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138
156       -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140      same work.
158  141
159       -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161       -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162
180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192       -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200       -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -  __You may convey verbatim copies of the Program's source code as you
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019407

SER_3235

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 682 of 1298 · GitHub
Updated the License to Commons Clause and modified that it is not void ... a52ab · graphfoundation/ongdb@c0b23b2 · GitHub

```
203  185  + You may convey verbatim copies of the Program's source code as you
204  186    receive it, in any medium, provided that you conspicuously and
205  187    appropriately publish on each copy an appropriate copyright notice;
206  188    keep intact all notices stating that this License and any
207  189    non-permissive terms added in accord with section 7 apply to the code;
208  190    keep intact all notices of the absence of any warranty; and give all
209  191    recipients a copy of this License along with the Program.
     192

210       - __You may charge any price or no price for each copy that you convey,
     193  + __You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       - __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       - __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       - ___a) The work must carry prominent notices stating that you modified
220       - ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       - ___b) The work must carry prominent notices stating that it is
223       - ___released under this License and any conditions added under section
224       - ___7.  This requirement modifies the requirement in section 4 to
225       - ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       - ___c) You must license the entire work, as a whole, under this
228       - ___License to anyone who comes into possession of a copy.  This
229       - ___License will therefore apply, along with any applicable section 7
230       - ___additional terms, to the whole of the work, and all its parts,
231       - ___regardless of how they are packaged.  This License gives no
232       - ___permission to license the work in any other way, but it does not
233       - ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       - ___d) If the work has interactive user interfaces, each must display
236       - ___Appropriate Legal Notices; however, if the Program has interactive
237       - ___interfaces that do not display Appropriate Legal Notices, your
238       - ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222

240       - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019408

SER_3236

10/2/2019 Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 Page 683 of 1298 · GitHub

```
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232

250       -    _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.

251  234

252       -    _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239

257       -    ___a) Convey the object code in, or embodied in, a physical product
258       -    ___(including a physical distribution medium), accompanied by the
259       -    ___Corresponding Source fixed on a durable physical medium
260       -    ___customarily used for software interchange.
261       -    _
262       -    ___b) Convey the object code in, or embodied in, a physical product
263       -    ___(including a physical distribution medium), accompanied by a
264       -    ___written offer, valid for at least three years and valid for as
265       -    ___long as you offer spare parts or customer support for that product
266       -    ___model, to give anyone who possesses the object code either (1) a
267       -    ___copy of the Corresponding Source for all the software in the
268       -    ___product that is covered by this License, on a durable physical
269       -    ___medium customarily used for software interchange, for a price no
270       -    ___more than your reasonable cost of physically performing this
271       -    ___conveying of source, or (2) access to copy the
272       -    ___Corresponding Source from a network server at no charge.
273       -    _
274       -    ___c) Convey individual copies of the object code with a copy of the
275       -    ___written offer to provide the Corresponding Source.  This
276       -    ___alternative is allowed only occasionally and noncommercially, and
277       -    ___only if you received the object code with such an offer, in accord
278       -    ___with subsection 6b.
279       -    _
280       -    ___d) Convey the object code by offering access from a designated
281       -    ___place (gratis or for a charge), and offer equivalent access to the
282       -    ___Corresponding Source in the same way through the same place at no
283       -    ___further charge.  You need not require recipients to copy the
284       -    ___Corresponding Source along with the object code.  If the place to
285       -    ___copy the object code is a network server, the Corresponding Source
286       -    ___may be on a different server (operated by you or a third party)
287       -    ___that supports equivalent copying facilities, provided you maintain
288       -    ___clear directions next to the object code saying where to find the
289       -    ___Corresponding Source.  Regardless of what server hosts the
290       -    ___Corresponding Source, you remain obligated to ensure that it is
291       -    ___available for as long as needed to satisfy these requirements.
292       -    _
293       -    ___e) Convey the object code using peer-to-peer transmission, provided
294       -    ___you inform other peers where the object code and Corresponding
295       -    ___Source of the work are being offered to the general public at no
296       -    ___charge under subsection 6d.
297       -    _
298       -    _A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
```

N4J_019409

SER_3237

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 684 of 1298 · GitHub

```
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302      - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
312  295    into a dwelling.  In determining whether a product is a consumer product,
313  296    commercial, industrial or non-consumer uses, unless such uses represent
314  297    the only significant mode of use of the product.

315      - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323      - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334      - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
```

N4J_019410

SER_3238

10/2/2019                Case 5:18-cv-07182-EJD Document 98-1 Filed 12/11/20 Page 605 of 1298 · GitHub

```
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342     -     Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348     -     7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350     -     "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359     -     When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366     -     Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370     -     a) Disclaiming warranty or limiting liability differently from the
371     -     terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373     -     b) Requiring preservation of specified reasonable legal notices or
374     -     author attributions in that material or in the Appropriate Legal
375     -     Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377     -     c) Prohibiting misrepresentation of the origin of that material, or
378     -     requiring that modified versions of such material be marked in
379     -     reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381     -     d) Limiting the use for publicity purposes of names of licensors or
382     -     authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366
384     -     e) Declining to grant rights under trademark law for use of some
```

10/2/2019    Case 5:18-cv-07182-EJD Updated ongdb license to Document 98-1 not Violate the GPL · Filed 12/11/20 · Page 686 of 298 · GitHub

| | | |
|---|---|---|
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| 386 | 368 | + trade names, trademarks, or service marks; or |
| | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |
| 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ____any liability that these contractual assumptions directly impose on |
| 391 | | - ____those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - ____All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further_restriction, |
| 397 | | - you may remove that term.  If a license document contains _a further |
| 398 | | - restriction but permits relicensing or conveying under this_License, you |
| 399 | | - may add to a covered work material governed by the terms _of that license |
| 400 | | - document, provided that the further restriction does _not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - ____If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further_restriction but permits relicensing or conveying under this |
| | 382 | + License, you_may add to a covered work material governed by the terms |
| | 383 | + of that license_document, provided that the further restriction does |
| | 384 | + not survive such_relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - ____Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - ____8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - ____You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - ____However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | - ____Moreover, your license from a particular copyright holder is |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019    Case 5:18-cv-07182-EJD   Document 98-1 · ongdb-enterprise/LICENSE.txt... not violate GPL information · GraphFoundation/ongdb · GitHub

```
428  410  +  Moreover, your license from a particular copyright holder is
     411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
465  444     work results from an entity transaction, each party to that
466  449     Corresponding Source of the work from the predecessor in interest, if
467  450     the predecessor has it or can get it with reasonable efforts.

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
```

N4J_019413

SER_3241

10/2/2019    Case 5:18-cv-07182-EJD    Document 98-1    Filed 12/11/20    Page 608 of 1298 · GitHub

```
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474

492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  __Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  __In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  __If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -  __If, pursuant to or in connection with a single transaction or
     501  +  __If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -  __A patent license is "discriminatory" if it does not include within
     509  +  __A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  __Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -  __12. No Surrender of Others' Freedom.
     528  +  __12. No Surrender of Others' Freedom.
546  529

547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  __If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  __13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -  __Notwithstanding any other provision of this License, if you modify the
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019414

SER_3242

10/2/2019  Case 5:18-cv-07182-EJD  Document 98-1 ... Filed 12/11/20 ... Page 609 of 198 · GitHub

```
542  + Notwithstanding any other provision of this License, if you modify the
560  543  +    Program, your modified version must prominently offer all users
561  544  +    interacting with it remotely through a computer network (if your version
562  545  +    supports such interaction) an opportunity to receive the Corresponding
567  550  +    of the GNU General Public License that is incorporated pursuant to the
568  551  +    following paragraph.
569  552  +

570        -    Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -    14. Revised Versions of this License.
579        -
580        -    The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -    Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
587        -  General Public License "or any later version" applies to it, you have
588        -  the option of following the terms and conditions either of that
589        -  numbered version or of any later version published by the Free
590        -  Software Foundation.  If the Program does not specify a version number
591        -  of the GNU Affero General Public License, you may choose any version
592        -  ever published by the Free Software Foundation.
593        -
594        -    If the Program specifies that a proxy can decide which future
595        -  versions of the GNU Affero General Public License can be used, that
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -    Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019415

SER_3243

10/2/2019                Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 690 of 1293 · GitHub

```
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604        -  __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -  __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627        -  __17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
629        -  __If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636        -  _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620
638        -  _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622
640        -  __If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644        -  __To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  __Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019416

376/377

SER_3244

10/2/2019 Updated ... to ... Document 98-1 ... Filed 12/11/20 · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:18-cv-07182-EJD Document 98-1 ... Filed 12/11/20 Page 691 of 198

```
652    -        This program is free software: you can redistribute it and/or modify
653    -        it under the terms of the GNU Affero General Public License as
654    -        published by the Free Software Foundation, either version 3 of the
655    -        License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639
657    -        This program is distributed in the hope that it will be useful,
658    -        but WITHOUT ANY WARRANTY; without even the implied warranty of
659    -        MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660    -        GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662    -        You should have received a copy of the GNU Affero General Public License
663    -        along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667    -        If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651    network, you should also make sure that it provides a way for users to
669    652    get its source.  For example, if your program is a web application, its
670    653    interface could display a "Source" link that leads users to an archive
671    654    of the code.  There are many ways you could offer source, and different
672    655    solutions will be better for different programs; see section 13 for the
673    656    specific requirements.
674    657
675    -        You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660    For more information on this, and how to apply and follow the GNU AGPL, see
678    -  <http://www.gnu.org/licenses/>.
679    -
680    -
681    -  "Commons Clause" License Condition
682    -
683    -  The Software is provided to you by the Licensor under the License, as
684    -  defined below, subject to the following condition. Without limiting
685    -  other conditions in the License, the grant of rights under the License
686    -  will not include, and the License does not grant to you, the right to
687    -  Sell the Software.  For purposes of the foregoing, "Sell" means
688    -  practicing any or all of the rights granted to you under the License
689    -  to provide to third parties, for a fee or other consideration,
690    -  a product or service that consists, entirely or substantially,
691    -  of the Software or the functionality of the Software. Any license
692    -  notice or attribution required by the License must also include
693    -  this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019417

SER_3245

# EXHIBIT 40

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@purethink.com) |
| **To:** | Joerg Baach (joerg@baach.de) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: ONgDB Source / License |
| **Attachments:** | |
| **Sent:** | 01/18/2019 05:32:37 PM -0800 (PST) |

Neo4j removed the enterprise source at 3.5-beta03 - there is a small and growing team who keeps the enterprise code (under enterprise sub-module) up to date and adding new features.

It would be much harder if Neo4j core was closed source!

3.4.12 is actually ready to go as well. It is going through testing this weekend.

Have a good weekend,

John Mark

On Fri, Jan 18, 2019, 12:44 PM Joerg Baach <joerg@baach.de wrote:
> Hello John Mark,
>
> very exiting news, glad to hear it. I am really looking forward to build
> the code - quite busy on the weekend, but I'll surely manage during the
> week.
>
> One question though: is this a 3.5 Community with 3.4 enterprise - Add
> ons, or how do you get around the AGPL removal from neo4j enterprise in
> December?
>
> Thanks a lot, your work is hugely appreciated!
>
>   Joerg
>
> On 18.01.19 17:41, John Mark Suhy wrote:
> > Hello Jörg,
> >
> > I just wanted to let you know that for ONgDB 3.5 - we merged the build
> > framework and enterprise code back into the code repository like it used
> > to be before Neo started stripping it out.
> >
> > I have build instructions as well since everything is much easier now.
> >
> > See: https://github.com/GraphFoundation/ongdb
> >
> > Do you want to.try building everything now to flush out my instructions?
> >
> >
> > Let me know.
> >
> > Thank you,
> >
> > John Mark
> >
> >



Witness:
John Mark Suhy

**Exhibit 28**
10/22/2020  B Gerald

> On Fri, Nov 9, 2018, 6:39 PM Joerg Baach <joerg@baach.de
> <mailto:joerg@baach.de> wrote:
>
>   Hi John,
>
>   I am quite deligthed to have found your website, first because of
>   pricing info, but more important because of your work on making the
>   neo4j enterprise version available again.
>
>   May I ask two questions:
>
>   - where can I find the source of the binaries you provide?
>   - could you provide instructions on how to build your binaries myself?
>
>   I am asking because I tried to generate the neo4j binaries myself, but
>   run into the issues you describe in your blog post. Now I would love to
>   try the enterprise version, ideally in a version that I can/could
>   verify.
>
>   Cheers, and thanks again for your work!
>
>    Jörg
>

IGOV0001570039.0002

Case 5:18-cv-07182-EJD   Document 98-1   Filed 12/11/20   Page 695 of 1198

# EXHIBIT 41

SER_3249



graphfoundation / ongdb

Code | Issues 3 | Pull requests 2 | Actions | Projects | Wiki | Security | Insights

**Join GitHub today**

GitHub is home to over 50 million developers working together to host and review code, manage projects, and build software together.

Sign up

Dismiss

3.6 | 41 branches | 293 tags | Go to file | Code

bradnussbaum Merge pull request #50 from graphfoundation/3.6-fulltext-paging ... 0ca04b3 2 days ago 61,426 commits

| | | |
|---|---|---|
| .github/ISSUE_TEMPLATE | Replace Neo4j w/ ONgDB | 7 months ago |
| .mvn | Add the maven-profiler extension | 4 years ago |
| build-resources | 3.6.1-SNAPSHOT | 4 months ago |
| build | Fixes to checkstyle | 6 months ago |
| community | Adds in paging feature to Fulltext queries. Depreciates 'queryNodes'/... | 5 days ago |
| enterprise | Adds in paging feature to Fulltext queries. Depreciates 'queryNodes'/... | 5 days ago |
| integrationtests | Adds class FulltextSortIndexCausalClusterIT into the Integration Tests. | 3 months ago |
| packaging | 3.6.1-SNAPSHOT | 4 months ago |
| stresstests | 3.6.1-SNAPSHOT | 4 months ago |
| tools | 3.6.1-SNAPSHOT | 4 months ago |
| .gitignore | Bump checkstyle version to 8.26 | 11 months ago |
| .scalafmt.conf | initial scala auto-formatting of util module | 3 years ago |
| CONTRIBUTING.md | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 7 months ago |
| LICENSE.txt | Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... | 2 years ago |
| README.asciidoc | Updating readme | 5 months ago |

**About**

ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB integrates Neo4j Open Core commits.

www.graphfoundation.org/projects/o...

Readme

AGPL-3.0 License

**Releases** 293

3.5.19 Latest
on Aug 12

+ 292 releases

**Packages**

No packages published

**Contributors** 182

N4J_019940

SER_3250



| | pom.xml | 3.6.1-SNAPSHOT | 4 months ago |

**+ 171 contributors**

### Languages

- ● Java 81.4%
- ● Scala 17.6%
- ● PowerShell 0.3%
- ● Gherkin 0.3%
- ● Shell 0.2%
- ● Roff 0.2%

README.asciidoc

**BUILD STATUS: SUCCESS**

## ONgDB - fork of Neo4j Enterprise: Graphs for Everyone

Open Native Graph DB (ONgDB) is a fork of the neo4j project that continues development of the neo4j enterprise codebase as a fully open source project after Neo4j Inc's Open Core Shift that closed ongoing development and removed existing source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

Learn more about our open source mission at The Graph Foundation website.

### Using ONgDB

ONgDB is available as a standalone server, an embeddable component or a Docker image. You can download distributions from our CDN or pull images from DockerHub.

### Extending ONgDB

We encourage experimentation with ONgDB. You can build extensions to ONgDB, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. The Community edition (in the community/ directory) is GPLv3. The Enterprise edition (enterprise/) is licensed under the AGPLv3. |

### Dependencies

ONgDB is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"` .

macOS users need to have Homebrew installed.

https://web.archive.org/web/20200930083623/https://github.com/graphfoundation/ongdb

N4J_019941
2/5

SER_3251

### With brew on macOS

```
brew install maven
```

Please note that we do not support building Debian packages on macOS.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
```

## Building ONgDB

Before you start running the unit and integration tests in the ONgDB Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the ONgDB documentation.

- If you are running into problems building on Windows you can try building ONgDB in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running ONgDB

After running a `mvn clean install`, `cd` into `packaging/standalone/target` and extract the version you want. If you are not building from source you can start from a published release.

### Linux/macOS

On Linux/macOS you want to run:

N4J_019942

SER_3252

```
bin/neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474` .

## Windows

On Windows you want to run:

```
bin\neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474` .

## Maven

If you are not interested in the tarballs and just want to run ONgDB you can instead run a `mvn clean install -DminimalBuild` and then `cd` into `community/server` and run:

```
mvn clean compile exec:java
```

to start ONgDB.

## Docker

To run with Docker execute the following:

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.6
```

to start `localhost:7474` . See [DockerHub](#) for published release tags and more details.

## Licensing

ONgDB Community Edition is an open source product licensed under GPLv3.

ONgDB Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

ONgDB Enterprise Edition consists of modules from ONgDB Community Edition and modules licensed under AGPLv3 in this repository.

## Misc

N4J_019943

SER_3253

ONgDB IDE code style configs can be found at under the build/ folder of this repository.

N4J_019944
5/5

SER_3254

**EXHIBIT 42**

SER_3255

**From:** John Mark Suhy (jmsuhy@igovsol.com)
**To:** Witherspoon, Robin L (robin.l.witherspoon@perspecta.com)
**CC:** Thompson, Janet K (janet.k.thompson@perspecta.com)
**BCC:**
**Subject:** Re: RFQ 031219 Neo4J
**Attachments:** image001.png;
**Sent:** 03/26/2019 10:06:55 AM -0700 (PST)

I wanted to follow up with you regarding the Neo4j quote to help you understand the options.

I hope this information is useful to you in the future.

1. You do not have to pay any licensing fees for the software you requested.
Neo4j AKA Neo4j Server is available to use 100% free, in production.  It is open source.

You may not know this because Neo4j partners are forbidden to support
and promote this in their partner contracts.

I would be happy to connect your client to our federal clients to
learn more as an interagency exchange.

2. Neo4j Enterprise <= v3.4, ONgDB Enterprise => v3.5 and all versions of Neo4j Core
are all 100% free and open.  You are asking for a support subscription which gives you limited email and phone support.

The packages from the link below (that was posted on a GSA
schedule previously) are basically support contracts.
https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html

Also See:
https://graphfoundation.org/ongdb/
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb


3. Open Native Graph Database (ONgDB) is a free and open fork of Neo4j
Enterprise which has been adopted by US Treasury.  It is the same core Neo4j source code, and has enterprise modules
added. (All open source).

More agencies are adopting it as they learn about it.
ONgDB takes Neo4j core (which is open source) and adds enterprise
features into it, all 100% free and open, with no limits on cores or
cluster instances that 'commercial subscriptions' impose.
See:
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb


2) Neo4j partners are forbidden from supporting or promoting open
source distributions.  Furthermore there was a system in place that
allowed partners to 'register' an 'opportunity'
which further limits your ability to get fair competing quotations.

3) You may have brand name justification issues and face protest
around any Neo4j procurement because of several factors that are in
part because of its dual license model (open source or commercial) and
is hard to justify because there is a great deal of past performance across the open source, and forks in the US federal

IGOV0001573351.0001

government.

I hope this information was useful.

Feel free to reach out to me anytime if you have any questions.

Respectfully,

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com


On Wed, Mar 13, 2019 at 2:58 PM John Mark Suhy <jmsuhy@igovsol.com> wrote:
Good afternoon.

Below is our quote.

I wanted to point out that what you are asking for does not actually exist.  I.E.  You referenced Neo4j Server - but you have quite a few options, most of which cost nothing.
I have to assume you are requesting a support contract considering that you can use the software you mentioned at no cost under open source licenses.

I also wanted to point out that ONgDB (https://graphfoundation.org/ongdb) is the open fork of Neo4j used by federal agencies.  You may want to keep that in mind in the future for brand name justification.

I believe any Neo4j based offering is not TAA compliant as most development on the software is done in Sweden, so I am stating that this quote is not TAA compliant.

Quote:
Not TAA compliant
Server Package: Your choice:
  0$ Neo4j Enterprise open source distribution (<3.4.12), Neo4j core distribution (any), or ONgDB Enterprise 3.5 >)
  + Graphsware PHP-Neo4J Client (Guzzlehttp, Heoku, Myclabs, Pimple, Psr, Silex, Symfony, and Composer)
  $5,000 basic support

Feel free to give me a call and I can help you figure out the best options.

Thank you,


John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com


On Tue, Mar 12, 2019 at 4:35 PM Witherspoon, Robin L <robin.l.witherspoon@perspecta.com> wrote:

Good Afternoon IGovSol Team –

The company's new name is Perspecta formed by the proposed merger of the DXC Technology U.S. Public Sector (USPS)

business with Vencore and KeyPoint Government Solutions, effective June 1, 2018.   Effective 11/1/18, Vencore, Inc., changed its name to Perspecta Engineering Inc  This action is a name change only.  All references to Vencore, Inc. hereunder have been changed to Perspecta.

Please provide a firm fixed quotation as this is a competitive source solicitation in which criteria for award will be best value which will be a combination of availability, ETA, past performance (if applicable), price and freight.

 **Issue a Quote in my name (solely for the purpose of the quote only) under Perspecta Engineering  Inc., containing your best possible price having applicable discounts, state on quote if "TAA Compliant" (See definition below) and list your availability. Include shipping cost within the quote and FOB = Destination.**

 "TAA refers to the Trade Agreements Act (19 U.S.C. & 2501-2581), which is intended to foster fair and open international trade. TAA requires that the U.S. Government may acquire only "U.S. – made or designated country end products. This act requires that contractors must certify that each end product meets the applicable requirements. End products are 'those articles, materials and supplies to be acquired for public use'." This includes items which have been "substantially transformed" in the United States."

Please review the below specs and "Reply All" when providing your best and final offer no later than 3:00pm EDT on 3/13/19, or sooner. To be considered remember to list either TAA Compliant or non-TAA on your quotation.

Proposal Quotation Needed

Location:

Perspecta Engineering Inc.

15052 Conference Center Drive

Chantilly, VA  20151

POC: Janet Thompson

| Description | Qty |
|---|---|
| Neo4J Server including the Graphsware PHP-Neo4J Client (Guzzlehttp, Heoku, Myclabs, Pimple, Psr, Silex, Symfony, and Composer) | 2 |

Perspecta Engineering Inc. RFQ Instructions and CorpDoc02ser are attached for your reference.

In the event you plan not to respond to this request within the time allocated, please send an email stating "No Bid" with an explanation in the body.  I look forward to hearing from you and thank you in advance.

Respectfully,


Robin L. Witherspoon

Sr. Procurement Specialist IV

Perspecta Engineering Inc.

Email:  robin.l.witherspoon@perspecta.com

O: 571-612-7013   F:703-460-3971

15050 Conference Center Drive, Chantilly, VA  20151

https://cdn.frontify.

IGOV0001573351.0004

SER_3259

# EXHIBIT 43

**From:**       John Mark Suhy (jmsuhy@igovsol.com)
**To:**         steins@sec.gov (steins@sec.gov)
**CC:**
**BCC:**
**Subject:**    Re: Neo4j Options / Prices
**Attachments:**
**Sent:**       05/07/2019 08:01:20 AM -0700 (PST)

---

I wanted to follow up with you so you understand your options around Neo4j. Most people are not aware of these options, which I will explain why in this email.

First, I believe that Neo4j is no longer on the GSA schedule, meaning you may have to find another path for procurement path, assuming you want to procure it after learning about your free options which you can have existing vendors support as long as they have not signed the Neo4j partner agreement which adds restrictions to Neo4j open source license usage.

I hope this information is useful, feel free to call me anytime with any questions.

I am happy to connect you with the Department of Treasury (IRS) to discuss options as an interagency exchange. They are using ONGDB (Open Native Graph Database) with support from existing vendors and were the first big agency to purchase services from vendors without limitations that are placed on Neo4j partners.

When I mention ONgDB (Open Native Graph Database) - this is just the Neo4j code (https://github.com/neo4j/neo4j) combined with the enterprise code. It is 100% open source and a drop in replacement for the same Neo4j version.

1. You do not have to pay any licensing fees for the software you requested. Neo4j Enterprise < 3.5 and ONgDB (Open Native Graph Database) Enterprise (all versions) are available to use 100% free, in production.

You may not know this because Neo4j partners are forbidden to support and promote this in their partner contracts.

2. Neo4j Enterprise <= v3.4, ONgDB Enterprise => v3.5 and all versions of Neo4j community
are all 100% free and open. You can use them in production and in closed source projects.

You were looking at a package on GSA which is basically a support subscription which gives you limited email and phone support.

The packages from the link below (that was posted on a GSA schedule previously) are basically support contracts.
https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html

Also See:
https://graphfoundation.org/ongdb/

IGOV0001573343.0001

**SER_3261**

https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb

3. Open Native Graph Database (ONgDB) is a free and open fork of Neo4j Enterprise which has been adopted by US Treasury. It is the same core Neo4j source code, and has enterprise modules added. (All open source).

More agencies are adopting ONgDB over Neo4j as they learn that it is just the free and open Neo4j enterprise alternative.
ONgDB takes Neo4j core (which is open source) and adds enterprise features into it, all 100% free and open, with no limits on cores or cluster instances that 'commercial subscriptions' impose.
See:
https://github.com/neo4j/neo4j
https://github.com/graphfoundation/ongdb

2) Neo4j partners are forbidden from supporting or promoting open source distributions. Furthermore there was a system in place that allowed partners to 'register' an 'opportunity'
which further limits your ability to get fair competing quotations.

3) You may have brand name justification issues and face protest around any Neo4j procurement because of several factors that are in part because of its dual license model (open source or commercial) and is hard to justify because there is a great deal of past performance across the open source, and forks in the US federal government.

I hope this information was useful.

Feel free to reach out to me anytime if you have any questions.

Respectfully,
John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com
On Wed, May 1, 2019 at 10:08 AM John Mark Suhy wrote:
>
> Hello Mr. Stein,
>
> IAI forwarded me your contact information and said you were inquiring about Neo4j.
>
> I wanted to let you know I will send you information regarding your Neo4j options by Friday.
>
> You may not know this but you do not need to purchase Neo4j licenses to use it in production, and you can use it in closed sourced projects. With that said, you are essentially purchasing support.
>
> I'll put together a write-up that clarifies all options available so you can make a more informed decision / procurement.
>
> If you have any questions feel free to email or call me anytime at 703-862-7780
>
> Have a good day,

```
>
>
> John Mark Suhy
> CTO iGov Inc
> jmsuhy@igovsol.com
> 703-862-7780
> https://igovsol.com
>
>
>
>
> --
> John Mark Suhy
> iGov Inc
> jmsuhy@igovsol.com
> 703-862-7780
> https://igovsol.com
```

IGOV0001573343.0003

SER_3263

# EXHIBIT 44

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@igovsol.com) |
| **To:** | Ken Woo (k-woo@northwestern.edu) |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: Neo4j enterprise licensing |
| **Attachments:** | |
| **Sent:** | 05/29/2019 07:07:24 AM -0700 (PST) |

Good morning,

We do not have the current pricing, but I suspect it does not change that much.

I would recommend using the Neo4j Enterprise fork called ONgDB (Open Native Graph Database) if you want all the enterprise features with no limitations on cores, cluster instances, etc.  You can use it in production as well.

https://graphfoundation.org/ongdb/

We use this for large US government projects and the Graph Foundation was setup to ensure Neo4j/ONgDB remains free and open.

It is Neo4j Core + Enterprise feature set added back in, so it is drop in replacement for a Neo instance of the same version. (Ex: 3.5.5)

Let me know if you have any questions or need any help.

Have a good day,

John Mark

On Wed, May 29, 2019, 9:51 AM Ken Woo <k-woo@northwestern.edu> wrote:

> Hello,
>
> Pardon this brief intrusion:
>
> Your blog about Neo4j enterprise licensing and pricing : https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html
>
> Very helpful and informative, thank you for posting this.
>
> I was wondering if there were updated licensing and pricing information, you were not kidding about Neo4j keeping these under wraps and very tight lip about them.  My organization is planning on offering Neo4j for student use for their homework assignments and not putting into production, what version would you recommend for this scenario?
>
> Thank you for your time.
>
> Ken

IGOV0001573337.0001

Ken Woo, MSCS, MBA, Ed.D.

Senior Director, I.T. and Facilities

Northwestern University

School of Professional Studies

k-woo@northwestern.edu

IGOV0001573337.0002

**SER_3266**

**EXHIBIT 45**

SER_3267

| | |
|---|---|
| **From:** | John Mark Suhy (jmsuhy@purethink.com) |
| **To:** | patrick.widener@sandia.gov |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Ephemeris Service Article |
| **Attachments:** | |
| **Sent:** | 03/29/2019 08:41:06 PM -0700 (PST) |

Hello Patrick,

I came across a document you were working on:
https://www.osti.gov/servlets/purl/1497350

We are the vendor who supported Sandia National Laboratories around
Neo4j for another project.

I wanted to make sure you knew that you can use Neo4j Enterprise AGPL
distributions at no cost, and with no limitations.

I figured you may not know about this.

Also - you may want to check out https://graphfoundation.org/ongdb/
Which is a free and open fork of Neo4j Enterprise starting at 3.5.
The US Treasury and other agencies are using the AGPL enterprise
distributions in production.

Your Sandia support system is still live - if you need access to it to
get the latest enterprise distributions, just let me know.

Have a good weekend,

John Mark Suhy
CTO PureThink LLC
jmsuhy@purethink.com
703-862-7780

IGOV0001570021

**SER_3268**