No. 24-5538
_____

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT
_____

NEO4J, INC., NEO4J SWEDEN AB,

*Plaintiffs-Appellees*,

v.

JOHN MARK SUHY,

*Defendant-Appellant.*

On Appeal from the United States District Court
For the Northern District of California
No. 5:18-cv-07182-EJD
Hon. Edward J. Davila
_____

**APPELLEES' EXCERPTS OF RECORD**
**Volume 16 of 18**
_____

John V. Picone III (State Bar No. 187226)
jpicone@spencerfane.com
Jeffrey M. Ratinoff (State Bar No. 197241)
jratinoff@spencerfane.com
Jeremy A. Moseley (MT Bar No. 44830177)
jmoseley@spencerfane.com

*Attorneys for Appellees*
Neo4j, Inc. and Neo4j Sweden AB

**TRIAL EXHIBIT 89** SER_3973

iGov : Innovative Government Solutions



**Plaintiffs'
Trial Exhibit
89**

**Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.**

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

Request Procurement Document Package

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source ONgDB Enterprise & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

# Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not

SER_3974

iGov : Innovative Government Solutions

unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed distribution, then simply download ONgDB Enterprise as a drop in replacement for an existing commercial licensed distribution of the same version number.

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices

| NEO4J INC. COMMERCIAL SUBSCRIPTION<br>**$29K - $1M+** |
|---|
| Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license! |
| Neo4j Enterprise Software |
| Available through Neo4j Inc. and all Neo4j Solution Partners |
| Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license. |
| Production Email and Phone Support from vendor which is backed by Neo4j Inc. |
| Commercial License (Most government agencies do not need.) |
| Cost is based on number of instances and cores. (See below) |

iGov : Innovative Government Solutions

## IGOV DEVELOPMENT PACKAGES
# $25K+

100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!.

ONgDB Enterprise open source distributions

No annual subscription, you are free to do whatever you want in the future.

Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc.

ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc.

No limitations on usage, instances or cores - cost goes 100% to solutions development

FISMA and 508 Toolkit and Services

Suite of Tools, Frameworks, and Starter Projects we use for scalable big data graph projects.

## IGOV ENTERPRISE SUPPORT PACKAGES
# $1K+

We offer the same support features and SLAs as the Neo4j Enterprise commercial subscriptions offered by Neo4j Inc partners, but for the open source licensed enterprise distributions. This allows us to only charge for support, not an unecessary and more restrictive commercial license.

ONgDB Enterprise open source distributions

No limitations on cluster instances or cores.

ONgDB Enterprise is a drop In replacement for Neo4j Enterprise commercial packages downloaded from Neo4j.com

FISMA and 508 Toolkit and Services

SER_3976

iGov : Innovative Government Solutions

Open source Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects. (See https://graphstack.io)

## OPEN SOURCE
### FREE

Simply download the appropriate enterprise release version you need and start using it. There are no limitations on cluster instances, cores, etc.

The distributions we package for the federal government and community as a whole are drop in replacements for Neo4j Enterprise commercial packages you download from neo4j.com.

Learn More about Neo4j Enterprise Open Source

DEVELOPMENT PACKAGE OVERVIEW    **PRICE COMPARISON**    PROCUREMENT COMPARISON

WHY IGOV INC ?

# Development Package Overview

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.

☐ ## Customer Support

iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-

SER_3977

iGov : Innovative Government Solutions

service architecture components are all covered under the umbrella support provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j Enterprise.

## ☐ UI/UX Development

The development packages include UI and UX design services to assist developing everything from your dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly. You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

## ☐ Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc), UI and visualization components and more.

## ☐ Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

## ☐ GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform components needed to get a robust and scalable ETL pipeline in place.

## ☐ Newest Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

## ☐ GovCloud Development and Continuous Integration Environment

We understand that many agencies have not adopted the newest technologies and best practices which can make modern web application development almost impossible. Our development packages include use of GovCloud resources including EC2, S3,Container Services, and more.

SER_3978

iGov : Innovative Government Solutions

# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3x8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
|---|---|
| Neo4j Enterprise Bundle Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |
| Additional Instance (up to 8 Cores) | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |

**SER_3979**

iGov : Innovative Government Solutions

| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |
| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

## $25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.

# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing

SER_3980

iGov : Innovative Government Solutions

Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

| | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | YES | YES | YES |
| Can purchase through Neo4j Inc. or its resellers | NO<br>*The Government Packages for Neo4j are only available through iGov Inc.* | YES | NO<br>*Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | YES | YES<br>*\*Your subscription has limits on number of cores and instances* | YES |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | YES<br>*This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | NO | NO |
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | YES | NO | NO |
| Can I use this with any amount of cores or instances without incurring additional costs? | YES | NO<br>*\*The cost of a commercial support subscription is based on the cores and instances you use.* | YES |

SER_3981

Case: 24-5538, 02/24/2025, DktEntry: 52.17, Page 11 of 300

iGov : Innovative Government Solutions

Case 5:18-cv-07182-EJD     Document 241-25     Filed 01/26/24     Page 10 of 11

| | | | |
|---|---|---|---|
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | **YES** | **YES** | **YES** |
| Does Neo4j Inc. provide official email and phone production support? | **No*** <br> *Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | **YES** | **NO** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for all <br> *You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | | |

⬜

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.
We focus on building innovative solutions for US Government agencies using leading open-source technologies.

CONTACT US
**(703) 672-1205**

⬜ [email protected]

iGov : Innovative Government Solutions



7686 Richmond Highway Suite 111-B Alexandria, VA 22306

© 2018 iGov Inc. All Rights Reserved.

**TRIAL EXHIBIT 104**

SER_3984

| | |
|---|---|
| **From:** | Diane Griffith(/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients /cn=dfc2720e2fca40879270e967fa9ea97d-Diane Griff) |
| **To:** | Seth Cooper; Shahak Nagiel |
| **CC:** | Sean Graff; Rebecca Butterfield |
| **BCC:** | |
| **Subject:** | Neo4j GSA pricing information links |
| **Sent:** | 10/01/2018 08:55:06 AM -0700 (PST) |
| **Attachments:** | |

I did not talk to Neo4j. I used GSA pricing I was able to find published already for intro to their pricing. Neo4j prices by instance and cores but has bundles.

Where I found the GSA pricing link was off of a blog entry by iGov Solutions:

https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html

It links to the GSA pricing that is available:

https://drive.google.com/file/d/0B7w76NCg0bmVd2dpcU5ITjBsQWs/view

And iGov publishes some information of their packaging and general comparision chart on this page for Neo4j:

https://igovsol.com/neo4j.html

Again nothing was downloaded and imported on this product either.

iGov maintains a site and mirror as well as an amazon mirror to give access to Neo4j Enterprise at open source level vs the bundles that give you community licensing. They have information available on this at their website:

https://graphstack.io/

Just sharing source of that pricing information.

Diane



**Plaintiffs'
Trial Exhibit
104**

Witness:
Jim Weyant 30(b)(6)
**EX 43**
9/16/2022 B. Gerald

# TRIAL EXHIBIT 105

SER_3986

| | |
|---|---|
| **From:** | Diane Griffith(/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients /cn=dfc2720e2fca40879270e967fa9ea97d-Diane Griff) |
| **To:** | Shahak Nagiel |
| **CC:** | Peter Loats; Jim Mantheiy |
| **BCC:** | |
| **Subject:** | Re: Neo4j licensing |
| **Sent:** | 10/17/2018 01:13:42 AM -0700 (PST) |
| **Attachments:** | |

Witness:
Jim Weyant 30(b)(6)

**EX 44**

9/16/2022 B. Gerald

Up front, some reasons why we may need the neo4j distro that has a license giving access to the neo4j enterprise features (so neo4j ccommercial license or the enterprise free bundle from iGov/GraphStack), can be found here but reasons that apply include:

Plaintiffs'
Trial Exhibit

**105**

- Casual clustering
- HA availability
- IntraCluster Encryption to secure traffic between nodes/datacenters
- Unlock number of cores allowed
- Claims cypher performance increases
- Potential of some of the property level constraints and security abilities if we can find the right hook

Specifically on iGov/GraphStacK, why did I think we needed to pay them if we wanted to use Neo4j and get the enterprise features? It has to do with the blog that explains what iGov bundles and makes available and what Neo4j did to sort of hide the enterprise edition which you can read here, but snippet that explained we still needed one more piece beyond the download from GraphStack is:

"Right now the only difference between the paid Neo4j Enterprise (commercial) binary and Neo4j Enterprise (open source) binary (we compile from source) is that intra-cluster encryption is still off by default in the AGPLv3 version.

We turn it back on for our federal customers via a new component in our FISMA framework, which will be available on github for everyone to use soon."

This lead me to believe FISMA bundling (not the 508 toolkit) is what gives us the casual clustering and/or encryption features back. I believe this is important and wanted to guarantee the encryption between nodes versus some more complex ssh tunneling needs between nodes. When I talked about this in the one standup Chris Stepntiz even said that would be important given the tunneling they had to do between elastic nodes. I believe the SSP and even all the securing requirements would dictate that some sort of encryption be necessary if clustered and we would have a need for clustering in the architecture.

I haven't found their FISMA piece yet (i.e. that blog said which will be available on github for everyone to use soon). I am waiting on information back from iGov on their pricing structure and to verify that is how one gets the encrpyption back. I need to verify we still have access to the HA features. There are scenarios that describe if one would want to use casual clustering or HA clusters:

https://www.1and1.com/cloud-community/use/database/neo4j/use-case-neo4j-causal-vs-high-availability-cluster/

And some applicable documentation parts from Neo4j may include:

https://neo4j.com/docs/operations-manual/current/clustering/introduction/
https://neo4j.com/docs/operations-manual/current/clustering/multi-data-center/design/

Do does that help clean up the whole FISMA thing, what I think may be important features for Neo4j and some complexities to their bundling that Is going on?

It is really unclear to me if any other features disappear from a non commercial but still enterprise bundle of neo4j (like the cypher query increases). I want to say no but I was trying to get clarification from iGov on that too.

But yes with commercial Neo4j license one for sure gets the enterprise features, gets access to Neo4j Desktop with real license and Neo4j bloom (unclear if one activation key would unlock bloom and desktop for all developers on the high side, etc), but then have to deal with how many cores are paid for, now many instances, etc.

Diane

(Side note, I installed the iGov/GraphStack enterprise bundle on karmasoul servers but I think the ad hoc queries were done against maybe a commercial license neo4j on one of our laptops vs enterprise version. I can confirm this if you want

CACI00004994

**SER_3987**

and we can decide if the queries get run against the karmasoul servers)

From: Shahak Nagiel <shahak.nagiel@nextcentury.com>
Date: Tuesday, October 16, 2018 at 10:38 PM
To: Diane Griffith <diane.griffith@nextcentury.com>
Cc: Peter Loats <peter.loats@nextcentury.com>, Jim Mantheiy <jim.mantheiy@nextcentury.com>
Subject: Neo4j licensing

Diane,

From what I can gather via GraphStack, all the capabilities of Neo4j Enterprise are available under the AGPL 3.0 FOSS license, right?

The iGov page seems to reference the $25k+ (one time, not annual) "development package" they offer for government customers, but they do not appear to be a licensed Neo4j distributor/reseller; they are simply offering the open-sourced (AGPLv3) software and bundling some of their own consulting services and utilities on top, as far as I can tell? Maybe this would be worthwhile...but maybe not? It's not clear what the "+" means in $25k+ (what is that based on?), and how long the consulting services are good for? (Or if they're even worthwhile?)

As for the FISMA and 508 compliant stuff they mention...

(a) I'm not sure whether it's really necessary (FISMA I've never heard of as a requirement in our work, and 508 only applies to UI tools to my knowledge), and
(b) these aren't any Neo4j capabilities they're unlocking; they simply appear to be some iGov consulting or utilities specifically aimed at satisfying these regulations somehow.

So...about the only things that a commercial license subscription from Neo4j seems to really buy are:

(a) professional services, and

(b) the Desktop set of tools (including Bloom)...which are cool but hardly critical, IMHO.

Am I missing anything?



**Shahak Nagiel**
*Principal Engineer*
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible for the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

CONFIDENTIAL

# TRIAL EXHIBIT 106

SER_3989

Witness:
Jim Weyant 30(b)(6)
**EX 45**
9/16/2022 B. Gerald

| | |
|---|---|
| **From:** | John Mark Suhy(jmsuhy@igovsol.com) |
| **To:** | Shahak Nagiel |
| **CC:** | Diane Griffith |
| **BCC:** | |
| **Subject:** | Re: Neo4j licensing |
| **Sent:** | 10/22/2018 06:50:27 PM -0700 (PST) |
| **Attachments:** | |

Good evening,

The 'closed source components' referenced actually do have the related source code in the git repositories. Neo4j Inc removed the code from the current branches but they were still in the history.

We actually package these feature's source code back into the open source distributions. Turning features such as causal clustering encryption back on.
See: https://github.com/GraphFoundation/neo4j-oe
Also, you can read the following post to understand more about what they have done.
See: https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

These are just some of the reasons brand name justification for Neo4j Enterprise commercial packages is hard to support. Not to mention the US Treasury has now adopted ONgDB Enterprise - which is the same code base, with just a different name and removal of the commons clause.

Even more, a side by side comparison of the commercial and open source enterprise distributions don't give an advantage from a technical perspective to the commercial side because they have the same feature parity as they come from the same core code base.

In fact the open source distributions have no limits on the number of cluster instances, cores, etc - not to mention they are 100% free.

Usually which one you go with falls to the cost of production support. From a past performance perspective, the open source distributions are actually in production in the Federal government and there are companies such as us , AtomRain, GraphGrid, etc all have past performance providing production support for federal agencies for Neo4j Enterprise open source licenses.

One thing you will find in your research is that Neo4j partners are not allowed to promote or support the open source licenses, and furthermore , Neo4j Inc usually assigns a single partner to a specific deal, so from the commercial perspective, you actually have less options.

I would be happy to connect you with the US Treasury team we work with who are some of the original teams who moved to the open source enterprise distributions of Neo4j. They have met with other agencies in the past to share their experience.

Feel free to call me anytime if you have more questions.


John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

**Plaintiffs'
Trial Exhibit
106**

On Mon, Oct 22, 2018 at 8:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

CONFIDENTIAL

Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

> Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.

> When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

CACI00004967

**SER_3991**

**TRIAL EXHIBIT 107**

SER_3992



**From:**       John Mark Suhy(jmsuhy@igovsol.com)
**To:**          Shahak Nagiel
**CC:**          Diane Griffith
**BCC:**
**Subject:**    Re: Neo4j licensing
**Sent:**        10/26/2018 05:48:30 PM -0700 (PST)
**Attachments:**

Good evening,

Yes, the open source enterprise distributions we package have the this feature. (ONgDB does as well)

Simply set the property to true and the features are enabled.

Have a good evening.


John Mark Suhy




On Fri, Oct 26, 2018 at 3:05 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Hi John,

Can you comment on the iGov-packaged enterprise distribution specifically with respect to multi-data centers? As stated:

> In order to confirm that you are operating under a suitable license, you must explicitly set the
> following in *neo4j.conf*:
>
> ```
> causal_clustering.multi_dc_license=true
> ```
>
> Without this configuration all of the multi-data center features will remain disabled.

Have you verified this works without the commercial license?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com


2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

   

**Plaintiffs'
Trial Exhibit
107**

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: John Mark Suhy <jmsuhy@igovsol.com>
Sent: Monday, October 22, 2018 10:10 PM

To: Shahak Nagiel
Cc: Diane Griffith
Subject: Re: Neo4j licensing
If they are planning on adding many more proprietary components , then I would suspect it would have to be in future releases such as 3.5 and beyond in the roadmap.
Not in the 3.4.x versions which are incredibly powerful.

There is actually a team in place at the GraphFoundation that will ensure the future Neo4j open source enterprise distributions have feature parity with the commercial distributions if Neo4j Inc does try to take future features closed source. It will be hard to compete with themselves, as 3.4 is incredibly powerful and fast.

On another note, have you also looked at TigerGraph? It may be a technology you may want to also through into the evaluations, especially if you are considering closed source graph databases.


Have a good evening,

John Mark Suhy




John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

On Mon, Oct 22, 2018 at 9:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
A little more reading...

https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

So has anything changed since then, to your knowledge (ie only the causal cluster encryption)?

Get Outlook for Android

From: Shahak Nagiel
Sent: Monday, October 22, 2018 8:50:18 PM

CACI00004932

**SER_3994**

To: jmsuhy@purethink.com
Cc: Diane Griffith
Subject: Neo4j licensing
Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

> Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.
>
> When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

--
John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

**TRIAL EXHIBIT 108**

SER_3996



**Witness:**
**Jim Weyant 30(b)(6)**
**EX 47**
9/16/2022 B. Gerald

| | |
|---|---|
| **From:** | John Mark Suhy(jmsuhy@igovsol.com) |
| **To:** | Shahak Nagiel |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: Neo4j licensing |
| **Sent:** | 01/04/2019 05:54:54 AM -0800 (PST) |
| **Attachments:** | |

Good afternoon and Happy New year to you as well.

We jumped right to ONgDB 3.5.1 and it is in testing right now.

Everything is looking good so far.

I am meeting with the team Monday and should have a release date then.

This first 3.5 release took longer than normal minor release versions. We merged all the enterprise code base back into the fork now (instead of maintaining it as a seperate module) now that Neo4j has gone closed around enterprise.

We aim at having minor releases ready after Neo4j tags the release in their repo.

Feel free to reach out anytime.

We have a public slack group setup as well, which we will announce soon.

Thank you,

John Mark

On Wed, Jan 2, 2019, 11:08 AM Shahak Nagiel <shahak.nagiel@nextcentury.com wrote:
Hi John. Happy New Year.

Any idea when the 3.5.0 release of ONgDB is expected?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

   

**Plaintiffs'**
**Trial Exhibit**
**108**

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: John Mark Suhy <jmsuhy@igovsol.com>
Sent: Monday, October 29, 2018 10:01 AM
To: Shahak Nagiel
Subject: Re: Neo4j licensing

There are now 7 companies who are sponsoring the Graph Foundation , and a growing team of people who are going to start helping manage the distribution process.

If or when Neo4j Inc takes Neo4j closed source, or starts adding a large number of proprietary add-ons, then the foundation has a team of paid, and open source contributors who will be ensuring feature parity across ONgDB and Neo4j.

The goal of the Graph Foundation is to ensure that this technology stays free and open. It sets up an Apache style governance model with the goal of ensuring no single company or person has control over it.

If your company would like to be involved in the foundation, let me know and I can connect you with the appropriate contact at the foundation.

My company helps manage the distributions right now while the Foundation elects the new distribution team for 2019. We also donated our neo4j-oe project to the foundation.

Here are the most current sponsors of the foundation. https://www.graphfoundation.org/support/thanks/

Thanks,

John Mark

John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

On Sat, Oct 27, 2018 at 5:38 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Thanks, John.

Out of curiosity: How many partners/contributors are involved with ONgDB?



Shahak Nagiel
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIAL

   

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible for the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: John Mark Suhy <jmsuhy@igovsol.com>
Sent: Friday, October 26, 2018 8:48:30 PM
To: Shahak Nagiel
Cc: Diane Griffith
Subject: Re: Neo4j licensing
Good evening,

Yes, the open source enterprise distributions we package have the this feature. (ONgDB does as well)

Simply set the property to true and the features are enabled.

Have a good evening.


John Mark Suhy



On Fri, Oct 26, 2018 at 3:05 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Hi John,

Can you comment on the iGov-packaged enterprise distribution specifically with respect to multi-data centers? As stated:

> In order to confirm that you are operating under a suitable license, you must explicitly set the following in neo4j.conf:
>
> `causal_clustering.multi_dc_license=true`
>
> Without this configuration all of the multi-data center features will remain disabled.

Have you verified this works without the commercial license?



Shahak Nagiel
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

   

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: John Mark Suhy <jmsuhy@igovsol.com>
Sent: Monday, October 22, 2018 10:10 PM

To: Shahak Nagiel
Cc: Diane Griffith
Subject: Re: Neo4j licensing
If they are planning on adding many more proprietary components , then I would suspect it would have to be in future releases such as 3.5 and beyond in the roadmap.
Not in the 3.4.x versions which are incredibly powerful.

There is actually a team in place at the GraphFoundation that will ensure the future Neo4j open source enterprise distributions have feature parity with the commercial distributions if Neo4j Inc does try to take future features closed source. It will be hard to compete with themselves, as 3.4 is incredibly powerful and fast.

On another note, have you also looked at TigerGraph? It may be a technology you may want to also through into the evaluations, especially if you are considering closed source graph databases.


Have a good evening,

John Mark Suhy




John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com


On Mon, Oct 22, 2018 at 9:50 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
 A little more reading...

CACI00003835

**SER_4000**

https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

So has anything changed since then, to your knowledge (ie only the causal cluster encryption)?

Get Outlook for Android

---

From: Shahak Nagiel
Sent: Monday, October 22, 2018 8:50:18 PM
To: jmsuhy@purethink.com
Cc: Diane Griffith
Subject: Neo4j licensing
Hi John,

I am trying to better understand the licensing nuances of Neo4j Enterprise Edition, and came across some posts you made on StackOverflow.

Neo4j's github repo includes this at the bottom in the License section (emphasis mine):

> Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.

> When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

I'm curious whether you're familiar with what this means (i.e. what's excluded), especially given that one of the sub-modules seems to be the Enterprise bundle?



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

   

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

CACI00003836

**SER_4001**

--
John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

--
John Mark Suhy
iGov Inc
jmsuhy@igovsol.com
703-862-7780
https://igovsol.com

CONFIDENTIAL

CACI00003837

# TRIAL EXHIBIT 116

SER_4003

**Witness:**
**Jim Weyant 30(b)(6)**
**EX 54**
9/16/2022 B. Gerald

| | |
|---|---|
| **From:** | Jason Zagalsky(jason@neo4j.com) |
| **To:** | Shahak Nagiel |
| **CC:** | Todd Hughes; Jim Weyant |
| **BCC:** | |
| **Subject:** | Re: Neo4j update |
| **Sent:** | 04/01/2019 02:58:44 PM -0700 (PST) |
| **Attachments:** | |

> CAUTION: This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Shahak,

I have confirmed with Philip Rathle, Product VP, that 1400 on April 15 will work for him. He will be in town from California and will plan to spend the night in Maryland rather than heading out after the User Group Meeting. It would be great if you could get confirmation from Matt that he can attend the meeting... Philip also offered that we could meet Tuesday morning if that works better for Matt and your team.

Regarding the DR configuration - OK, I understand you require Active-Active and will put together a quote for you. We have a new price list just getting finalized and I believe for your configuration that it will provide you with better pricing than current price list. I think I should be able to get you the quote next week.

Best Regards,
Jason


**Jason Zagalsky**
*Federal Technical Account Manager | Neo4j, Inc.*
410-280-9697 | jason@neo4j.com


On Mon, Apr 1, 2019 at 5:20 PM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
> I've got a recurring meeting at 1400 on Monday, but am free thereafter (1500). The trickier part will be to try getting on the calendar of our civilian lead (Matt), who is notoriously overbooked. I currently show an opening for him at 1600 that day, but am unsure whether he'd want to leave home around then, and/or get preempted by another meeting between now and then.
>
> Perhaps we could schedule something in our HQ space (unclass) for 1600, and then Matt could join us if he's available?
>
> Regarding the architecture: No, the customer is interested in a multi-master configuration. (Though bear in mind we're planning to orchestrate the data synchronization in between the two sites already for the different parts of the architecture, so there's no need for specialized multi-master features...in case that makes a difference.)
>
> Thanks,
> Shahak



Shahak Nagiel
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

**Plaintiffs'**
**Trial Exhibit**
**116**

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

  

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

---

From: Jason Zagalsky <jason@neo4j.com>
Sent: Thursday, March 28, 2019 11:16 PM
To: Shahak Nagiel
Cc: Todd Hughes; Jim Weyant
Subject: Re: Neo4j update

CAUTION: This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Shahak,

Our product VP, Philip Rathle will be speaking at the upcoming Ft. Meade Neo4j User Group Meeting on April 15 at BAH in NBP. We would like to offer to meet with you and your customer that afternoon to discuss what's coming for Neo4j, get your feedback, and make sure that our future plans address any future requirements you might have... Would 2:30pm work?

Thanks for sharing your preliminary configuration for quoting purposes. In order to reduce cost, would you consider an active-passive architecture where there is a passive DR site where the Neo4j servers are simply kept up to date, and only actively accessing the DB when there is a DR event? Or are you looking for a fully active-active configuration where transactions may be processed at either site at any time?

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com

On Fri, Mar 22, 2019 at 10:33 AM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:
Jason-

We don't yet have a firm grasp on what the (eventual) production posture will be, but for now we are building a staging environment with:

- Two different regions (data centers); they are mirrors of each other for H/A and failover
- Each region will have:
  - One "RKS" cluster with three nodes, each node having ~96G RAM and 7 cores (14 with hyperthreading)
  - One "KE" cluster with likely similar specs as above

Thanks,
Shahak



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

  

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

---

From: Jason Zagalsky <jason@neo4j.com>
Sent: Wednesday, March 20, 2019 11:23 AM
To: Shahak Nagiel
Cc: Todd Hughes
Subject: Re: Neo4j update

> **CAUTION:** This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Number of production servers, cores per server, and memory per server. Same info for test servers. Unlimited Development servers are included with subscription bundles. Standard Bundles are as follows:

Enterprise Bundle - 3x 24-core/256GB servers for production and same for test.

Business Bundle - 3x 4-core/64GB servers for production and same for test.

We can build up from those bundles to meet specific requirements.

Jason Zagalsky
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com

On Wed, Mar 20, 2019, 11:12 AM Shahak Nagiel <shahak.nagiel@nextcentury.com> wrote:

Hi Jason,

No, it's not urgent. Let me know what information you need (e.g. number of nodes? CPUs?) to generate a quote.

CACI00003303



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

  

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: Jason Zagalsky <jason@neo4j.com>
Sent: Wednesday, March 20, 2019 10:54 AM
To: Todd Hughes
Cc: Shahak Nagiel
Subject: Re: Neo4j update

CAUTION: This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Thank you, Todd and Shahak!

I am available for a phone call to discuss today from 3 to 5pm, and then I am out of office on PTO Thursday through Monday. So let me know if getting a quote to them is urgent, and glad to support you in that this afternoon.

Best Regards,
Jason

Jason Zagalsky
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com


On Wed, Mar 20, 2019, 10:51 AM Todd Hughes <todd.hughes@nextcentury.com> wrote:

Hi Jason,

After our conversation on March 8, Shahak walked our customer through the pros and cons of Neo4j vs. ONgDB. The door of opportunity has opened slightly, as the customer is now willing to consider a quote from Neo4J as well as to schedule a meeting to learn more about the 4.0 release. Shahak can provide more information on the technical requirements involved in the quote, so please contact him when it's convenient.

Todd
----
Todd C. Hughes, Ph.D.
Chief Technology Officer
Next Century Corporation

3120 Fairview Park Drive, Suite 700
Falls Church, VA 22042
703.957.3845

CONFIDENTIAL

**TRIAL EXHIBIT 119**

SER_4009

Case 5:18-cv-07182-EJD    Document 241-43    Filed 01/26/24    Page 2 of 3

| | |
|---|---|
| **From:** | Shahak Nagiel(/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients /cn=f006c8dede6943518898b9d3bf8a79a1-Shahak Nagiel) |
| **To:** | Jason Zagalsky |
| **CC:** | Jim Weyant |
| **BCC:** | |
| **Subject:** | Re: Neo4j pricing for MPO KMS Project |
| **Sent:** | 04/29/2019 11:30:52 AM -0700 (PST) |
| **Attachments:** | |

Hi Jason,

I imported (high side) your proposal and shared it with Matt. Unfortunately--although not surprisingly--he has not yet responded. I will ping him again this week about it and about the offer for a follow-on meeting, though I believe he expressed interest in doing so.

We continue to use ONgDB for our development purposes based on the customer's direction.

Thanks,
Shahak



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com



2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com





Witness:
Jim Weyant 30(b)(6)

**EX 56**

9/16/2022 B. Gerald

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: Jason Zagalsky <jason@neo4j.com>
Sent: Monday, April 29, 2019 1:58 PM
To: Shahak Nagiel
Cc: Jim Weyant
Subject: Re: Neo4j pricing for MPO KMS Project

**Plaintiffs'
Trial Exhibit
119**

CAUTION: This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Shahak,

Has Matt shared with you any feedback on the proposal I provided?
Is he still interested in scheduling a meeting to discuss CE vs. EE?
At this point do you feel that using CE is a serious option for your project, or do you just need help showing Matt why CE

CACI00003132

won't meet his requirements?

Has ONgDB been completely removed from consideration at this point?

One thing I am not sure I mentioned is that if Matt does decide to move forward with a purchase of a Neo4j EE subscription, you could use a free 30-day trial of Neo4j EE to continue your development while the purchase makes it's way through the MPO procurement process.

Feel free to give me a call this afternoon if you prefer to discuss live rather than via email.

Best Regards,
Jason

**Jason Zagalsky**
**Federal Technical Account Manager | Neo4j, Inc.**
410-280-9697 | jason@neo4j.com

On Fri, Apr 19, 2019 at 4:03 PM Jason Zagalsky <jason@neo4j.com> wrote:

Hi Shahak,

Thanks again for setting up the meeting with Matt this week. Have you received any feedback from him following the meeting? We would be glad to schedule a technical deep dive on enterprise features in the coming weeks as we discussed. For now, you will find a high level list of enterprise features included in the attached proposal that I prepared for Matt. Please forward the proposal to Matt and share any feedback.

Best Regards,
Jason

**Jason Zagalsky**
**Federal Technical Account Manager | Neo4j, Inc.**
410-280-9697 | jason@neo4j.com

# TRIAL EXHIBIT 120

SER_4012

| | |
|---|---|
| **From:** | Shahak Nagiel(/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients /cn=f006c8dede6943518898b9d3bf8a79a1-Shahak Nagiel) |
| **To:** | Jason Zagalsky; Jim Weyant |
| **CC:** | |
| **BCC:** | |
| **Subject:** | Re: Neo4j pricing for MPO KMS Project |
| **Sent:** | 07/21/2019 07:25:06 PM -0700 (PST) |
| **Attachments:** | |

<div style="border:1px solid black; background:yellow;">

**Plaintiffs'
Trial Exhibit**

# 120

</div>

Hi Jason,

Apologies, I was on vacation for a couple of weeks.

Last I spoke with Matt about this subject, he was not interested in pursuing the EE option at this time. If there's an updated quote or other information, I'll be happy to forward to him. We'll continue to monitor for updates as 4.0 is rolled out.

Thanks,
Shahak



**Shahak Nagiel**
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

   

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

<div style="border:2px solid black; background:yellow;">

**Witness:
Jim Weyant 30(b)(6)**

## EX 57

9/16/2022 B. Gerald

</div>



CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

From: Jason Zagalsky <jason@neo4j.com>
Sent: Sunday, July 21, 2019 9:46 PM
To: Shahak Nagiel <shahak.nagiel@nextcentury.com>; Jim Weyant <jim.weyant@nextcentury.com>
Subject: Re: Neo4j pricing for MPO KMS Project

> **CAUTION:** This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Following up to see whether it makes sense to reconnect per below? I am going to be on business travel this week starting Tuesday and then on vacation and fully disconnected for a week and a half after that. So if your customer is considering moving forward with Neo4j EE, we should probably catch up and discuss tomorrow. I am sure we can get you a more robust capability that provides the same SLA as your Neo4j CE based solution for a much lower price point than what we originally proposed based on your initial stated requirements. Let me know if you would like to discuss an updated quote with a smaller configuration to provide customer with a more apples to apples price comparison.

Case 5:18-cv-07182-EJD     Document 241-44     Filed 01/26/24     Page 3 of 4

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com



On Mon, Jul 15, 2019 at 10:32 AM Jason Zagalsky <jason@neo4j.com> wrote:
Hi Shahak and Jim,

When we met in May, we talked about getting together in July to have a detailed sub-graph security discussion. Before we do that, can we schedule a quick call to follow up on the discussion from last meeting and get an understanding of what direction you have gone since then? You were talking about moving off of ONgDB to Neo4j CE and using Kafka for backups with 2 Neo4j CE instances to provide some level of HA, so I am curious how that has gone and whether a Neo4j EE security discussion even makes sense at this point or if you are happy with Neo4j CE. Do you have any availability for a call this afternoon or tomorrow afternoon?

Thanks,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com

On Tue, May 28, 2019 at 4:46 PM Jason Zagalsky <jason@neo4j.com> wrote:
Hi All,

Looking forward to our meeting tomorrow. Just want to let you know that Gary and I will be joining you at your office, and I have invited Philip Rathle to join us again via phone.

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com

On Fri, May 24, 2019 at 12:07 PM Cristie Onder <cristie.onder@nextcentury.com> wrote:
Jason,
My understanding is that Matt will be there.
Thanks,
Cristie

**From:** Jason Zagalsky <jason@neo4j.com>

CACI00002846

**SER_4014**

**Sent:** Friday, May 24, 2019 10:52 AM
**To:** Cristie Onder <cristie.onder@nextcentury.com>
**Cc:** Jim Weyant <jim.weyant@nextcentury.com>; Shahak Nagiel <shahak.nagiel@nextcentury.com>; Gary Mann <gary.mann@neo4j.com>
**Subject:** Re: Neo4j pricing for MPO KMS Project

> **CAUTION:** This email originated from outside Next Century. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi - just wondering whether Matt confirmed he would attend the meeting on Wednesday? Also I assume on the agenda will be reviewing the pricing proposal as well as technical discussion on Neo4j Enterprise Edition vs Community Edition? Shahak - here is a link if you want to give some thought to EE vs CE ahead of the meeting: https://neo4j.com/subscriptions/#editions We will be prepared to dig into the details of each of the Enterprise-only features at the meeting.
Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo4j, Inc.
410-280-9697 | jason@neo4j.com

On Mon, May 20, 2019 at 4:35 PM Cristie Onder <cristie.onder@nextcentury.com> wrote:

CONFIDENTIAL

# TRIAL EXHIBIT 209
# (REDACTED)

SER_4016

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, and NEO4J SWEDEN AB, a Swedish corporation, | Case No. 5:18-cv-07182-EJD |
| Plaintiffs, | |
| v. | **EXPERT REPORT OF** |
| PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual, | **STEVEN B. BOYLES** |
| Defendants. | |

## HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Respectfully submitted December 22, 2022

_____

Steven B. Boyles, CPA/CFF/ABV, ASA

## TABLE OF CONTENTS

I.    INTRODUCTION AND ASSIGNMENT ......................................................... 2

II.   INFORMATION CONSIDERED ................................................................... 4

III.  SUMMARY OF OPINIONS ......................................................................... 5

IV.   BACKGROUND ......................................................................................... 6

    A. PLAINTIFFS' BUSINESS ......................................................................... 6

    B. PLAINTIFFS' RELATIONSHIP WITH PURETHINK AND DEFENDANTS' INITIAL INFRINGEMENT OF THE NEO4J MARK ................................................... 15

    C. DEFENDANTS' PROMOTION OF ONGDB SOFTWARE AND INFRINGEMENT OF THE NEO4J MARK ................................................................................. 18

    D. DEFENDANTS' ALLEGED VIOLATIONS OF THE DIGITAL MILLENNIUM COPYRIGHT ACT ("DMCA") ............................................................... 20

    E. DAMAGES RECOVERABLE UNDER THE LANHAM ACT AND THE COURT'S FINDINGS ON DEFENDANTS' LIABILITY ................................................ 22

    F. DAMAGES RECOVERABLE UNDER THE DMCA AND ASSUMPTIONS BASED ON THE COURT'S SUMMARY JUDGMENT ORDER ........................................ 26

V.    ANALYSIS OF DAMAGES ....................................................................... 27

    A. PLAINTIFFS' LOST PROFITS FROM LICENSING REVENUE ........................ 27

        a) Assessment of Prior Licensing activity by Neo4j to MPO and IRS .................... 27

        b) Lost Revenues from Next Century's Implementation and MPO's Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE ................. 29

        c) Lost Revenue from the IRS RAAS Division's Implementation and Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE ................. 35

        d) Lost Revenue from Greystones's Implementation and Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE at the USAF............ 53

        e) Summary of Plaintiffs' Saved/Avoided Costs and Lost Profits ............................ 56

    B. DEFENDANTS' GROSS PROFITS EARNED FROM THE INSTALLATION AND SUPPORT OF IMPROPERLY LICENSED ONGDB SOFTWARE AT THE IRS ........................................................................ 60

        a) iGov's Gross Profits from eGovernment Solutions Contract for the Implementation and Support of ONgDB at the IRS ............................................. 60

        b) iGov's Revenues from ASR Analytics Subcontracts and Task Orders for Support of ONgDB at the IRS ............................................................................. 68

i

## I.    INTRODUCTION AND ASSIGNMENT

1.     I am a Member of Five Corners Consulting Group, LLC ("Five Corners"). Five Corners is a forensic accounting and litigation-consulting firm, which provides accounting, financial, economic, and valuation services to clients. I have been in public accounting and have provided forensic accounting, business valuation, and damage analyses for more than 23 years. I hold the Certified in Financial Forensics ("CFF") and the Accredited in Business Valuation ("ABV") designations from the American Institute of Certified Public Accountants and the Accredited Senior Appraiser ("ASA") designation from the American Society of Appraisers.

2.     I am a member of the California Society of Certified Public Accountants ("CalCPA"). I have served on the CalCPA statewide Litigation Services Steering Committee and was Chair of its San Francisco Chapter. This Steering Committee provides guidance to the more than 800 members of its four Operating Sections - (1) Business Valuation, (2) Economic Damages, (3) Fraud and (4) Family Law.

3.     Additionally, I co-chaired the Forensic Accounting & Litigation Support Specialty Group of The International Accounting Group ("TIAG"), a worldwide alliance of independent accounting firms.  TIAG is a global accounting industry organization boasting membership of more than 115 firms in more than 65 countries. The organization is part of the broader TAG Alliances, which includes TAG Law, one of the five largest global legal alliances; TAG Strategic Partners, whose membership is comprised of an international group of businesses; and TAG Foundation, a charitable entity. The role of TIAG's Forensic Accounting & Litigation Support Specialty Group is to promote the forensic accounting expertise of its members to all TIAG and TAG Law members and to set up a network of forensic experts.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

2

**SER_4019**

4.      As part of my professional experience as a forensic accountant, valuation and damages consultant, I have consulted with a variety of companies regarding various financial aspects of intellectual property, including the valuation and commercialization of intellectual property assets, as well as the quantification of damages in a variety of intellectual property disputes, including patent, trademark, copyright, and trade secret matters. These services have included analyses of sales, costs, profits, license agreements, royalty rates, business plans, forecasts, and other related financial information. I have been qualified as an expert in federal and state courts and have experience in consulting with clients and counsel regarding a diverse range of matters, including the assessment of damages related to intellectual property and breach of contract disputes.

5.      A complete copy of my current curriculum vitae, which summarizes my background and professional experience as well as a listing of my testimony experience over the preceding four years, is attached as **Exhibit A** to this report.

6.      Five Corners charges $525 per hour for time I spend consulting and assessing damages as well time that may be spent testifying related to my analysis. Neither my, nor Five Corners' compensation is affected in any way by either the conclusions I have reached or the outcome of this matter.

7.      Five Corners has been retained by Hopkins & Carley ("Counsel") on behalf of Neo4j, Inc. and Neo4j Sweden AB (collectively referred to as "Neo4j") to assess the damages sustained by Neo4j as a result of the alleged actions by Defendants Purethink LLC ("Purethink"), iGov Inc. ("iGov"), and John Mark Suhy ("Mr. Suhy") (collectively referred to as "Defendants"). As discussed further below, the present dispute stems from the allegations that, *inter alia*, Mr. Suhy, (by and through the Defendant entities) infringed on Neo4j's trademarks and engaged in

false advertising in violation of the Lanham Act: §§ 1114(1) and 1125(a); and removed copyright management information from Neo4j's software and distributed that software (or caused it to be distributed and used by others) in violation of 17 U.S.C. § 1202(b).  Although not addressed in this report, to the extent that Defendants provide an assessment of alleged damages it has sustained in connection with any claims it has made, I have been asked by Counsel to additionally assess and respond to those as applicable in a rebuttal report.

8.      This report should not be construed as expressing opinions on matters of law, which are outside my expertise and are for the trier-of-fact to determine. However, to the extent I have interpreted evidence, these interpretations necessarily reflect my understanding thereof from an accounting and economic perspective.

## II.    INFORMATION CONSIDERED

9.      In undertaking my assignment, I, and others operating under my direction or supervision (collectively "we"), have considered information from a variety of sources, each of which is of a type that is reasonably relied upon by experts in my field. This includes documents and electronic data produced by the parties, pleadings and related documents, deposition testimony provided in this case, and publicly available information. Documents considered in my analysis are referenced throughout this report and identified in the attached **Exhibit B**.

10.     In addition to the materials referenced, my analyses and opinions are based upon (1) my education and training, (2) an assessment of the facts and circumstances involved in this matter, (3) my experience with situations of a similar nature, and (4) my expertise in areas relevant to the present inquiry.

11.     This report is based upon the information that has been made available as of the date above.  Should additional relevant information come to my attention after the date of this

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
4

report, such as documents or electronic data produced by the parties, expert reports, or deposition testimony, and/or rulings issued by the Court in this case, I may find it necessary to update my analysis, opinions, and conclusions, if necessary.

12.    In connection with my anticipated testimony at trial, I may create, from various documents produced in this litigation and obtained through independent research, demonstratives, summaries or exhibits that refer or relate to the matters discussed in this report. I have not yet created such demonstratives, summaries or exhibit.

## III.    SUMMARY OF OPINIONS

13.    Based upon my review of the documents referenced throughout this report, the analysis performed, and my education, training and experience, my findings are as follows:

a.    Neo4j has suffered actual damages comprised of incremental lost profits from lost license fees due to the alleged actions of Defendants in an amount totaling **$4,857,789** and comprised of the following:

i.    Next Century lost profits - $2,113,218

ii.    IRS lost profits - $2,744,571, as follows:

| Project | Total |
|---|---|
| CKGE | $1,373,140 |
| YK1 | $486,880 |
| Corporate | $206,533 |
| Excise | $175,903 |
| Covid | $175,903 |
| Policy Net | $113,003 |
| Individual | $113,003 |
| CPEO | $50,103 |
| Ghost Prep | $50,103 |
| Total | $2,744,571 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

5

   b.  In the alternative and/or in addition to, I have assessed the unjust enrichment received by Defendants, quantified as the gross revenues received by Defendants, to be **$1,562,082**.

   c.  I understand that prejudgment interest is appropriate to be applied to the measures of damage proffered above.  However, I reserve the right to perform such calculation as a trial date is set or upon a ruling of an award to Plaintiffs by the trier-of-fact.

## IV.    BACKGROUND

### A.    PLAINTIFFS' BUSINESS

#### Overview

14.    Neo4j USA is a Delaware corporation with its principal place of business in San Mateo, California, specializing in graph database management systems. The Company provides the number one graph platform for connected data, marketed and sold under the trademark Neo4j®.[1] The Neo4j® graph database platform helps organizations make sense of their data by revealing how people, processes and digital systems are interrelated.[2] This connections-first approach powers intelligent applications tackling challenges such as artificial intelligence, fraud detection, real-time recommendations and master data.[3]   Neo4j USA's platform helps organizations make sense of their data by revealing how people, processes and digital systems are

---

[1] Third Amended Complaint in Neo4J, Inc. and Neo4J Sweden AB v. Purethink LLC, iGov Inc. and John Mark Suhy dated 9/28/2020 ("TAC" or "Complaint"), ¶ 2, Dkt. No. 118 (Order Granting Plaintiffs' Motion for Partial Summary Judgment; Denying Defendants' Cross-Motion for Summary Judgment) at 2:8-26.

[2] Id.

[3] Id.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
6

interrelated.[4] Neo4j USA has hundreds of commercial customers, including global enterprises such as Walmart, Comcast, Cisco, and eBay, and also does substantial business with government agencies, including agencies within the United States Government.[5]

15.    Neo4j USA is the parent corporation of Neo4j Sweden, which in turn is a wholly owned subsidiary of Neo4j USA.[6] Neo4j Sweden owns all copyrights related to the Neo4j graph database platform, including the source code, and has licensed those copyrights to Neo4j USA.[7] In conjunction with its business, Neo4j USA filed for and obtained several federally registered trademarks, including U.S. Trademark Registration No. 4,784,280 for the word mark "NEO4J" covering the goods and services in International Classes, 009, 035, 041, 042 and 045 (the "Neo4j Mark").[8] In its registration application, Neo4j USA claimed first use of the Neo4j Mark was in June 2006 and first use in commerce in May 2007 based on the use of that mark by Neo4j Sweden, Neo4j USA's predecessor-in-interest and related company.[9]

16.    Plaintiffs originally offered a free and open source version of the Neo4j platform, meaning that the source code was available to the public on GitHub pursuant to the GNU General Public License version 3 ("GPL").[10] This version was known as the Neo4j Community Edition ("Neo4j CE").[11] Neo4j CE is limited in its feature set and does not come with technical or

---

[4] Dkt. No. 118 at 2:9-11; Dkt. No. 98-3 (Declaration of John Broad), ¶¶ 2-3.

[5] Dkt. No. 118 at 2:11-14; Dkt. No. 98-3 at ¶ 4.

[6] Dkt. No. 118 at 2:15-16; Dkt. No. 98-2 (Declaration of Philip Rathle), ¶ 3.

[7] Dkt. No. 118 at 2:16-18; Dkt. No. 98-2, ¶¶ 3-4.

[8] Dkt. No. 118 at 2:18-23; Dkt. No. 98-1 (Declaration of Jeffrey M. Ratinoff), Ex. 1.

[9] *See id*.

[10] Dkt. No. 118 at 3:1-3; Dkt. No. 98-2., ¶¶ 4-5.

[11] Dkt. No. 118 at 3:3-4; Dkt. No. 98-2, ¶¶ 4-5.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4024

administrative support.[12] Plaintiffs also offered a more advanced commercial version which included additional features and support services, known as the Neo4j Enterprise Edition ("Neo4j EE").[13] Neo4j EE was originally offered under both a paid-for commercial license and the free GNU Affero General Public License, version 3 ("AGPL").[14]

17.     In May 2018, Plaintiffs released Neo4j EE version 3.4, which they continued to offer under an open source license; however, they replaced the AGPL with a stricter license, which included the terms from the AGPLv3 and additional restrictions provided by the Commons Clause ("Neo4j Sweden Software License").[15] The new terms prohibited the non-paying public from engaging in commercial resale and certain commercial support services.[16] In November 2018, Plaintiffs released Neo4j EE version 3.5 under a commercial license only.[17] From that point on, Plaintiffs were no longer providing Neo4j EE on an open source basis.[18]

### Price Lists

18.     In connection with my analysis, I have received and reviewed various operative price lists as published by Neo4j in connection with its product and service offerings. Limited information from these price lists is reflected below in the charts below.

19.     The price list, published as being effective on October 1, 2017, reflects the following terms in connection with the Neo4j Enterprise Bundle (described as used for "large

---

[12] Dkt. No. 118 at 3:4-5; Dkt. No. 98-2, ¶¶ 5-6.

[13] Dkt. No. 118 at 3:5-7; Dkt. No. 98-2, ¶ 8.

[14] Dkt. No. 118 at 3:7-8; Dkt. No. 98-2, ¶ 9.

[15] Dkt. No. 118 at 3:9-12; Dkt. No. 98-2, ¶ 11, Ex. 3.

[16] Dkt. No. 118 at 3:12-13.

[17] Dkt. No. 118 at 3:13-14.

[18] Dkt. No. 118 at 3:14-15; Dkt. No. 98-3., ¶ 13, Ex. 4.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

mission-critical applications that are used by more than one department (or by a larger department), or by customer-facing applications)":[19]

**Neo4j Enterprise Bundle Price List Effective October 1, 2017**



| Feature | |
|---|---|
| Basic Configuration | |
| Price | |
| Additional Production Capacity | |
| Support | |
| # of Licensed Developers | |
| Disaster Recovery | |
| Test Machines | |

20.     I understand from my conversations with Jason Zagalsky, Neo4j, Inc.'s Federal Technical Account Manager, that a test machine license is specified for every production machine being licensed on a one-to-one basis.  The price list states that multi-year discounts are offered to customers who pre-pay the full amount of a multi-year contract amount at the time of the initial sale.[20]  Discounts from list price offered are between ███████████████ and █████ .[21]

21.     The next price list change did not take place until April 1, 2019; at which time prices were identified as follows for the Neo4j Enterprise Bundle:[22]

---

[19] Depo Ex. 168 (N4J_020187 – 200).

[20] N4J_020192

[21] N4J_020192

[22] N4J_020230 - 248

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

9

**Neo4j Enterprise Bundle Price List Effective April 1, 2019**

| Feature | |
|---|---|
| Minimum Production Configuration | |
| Production Upgrades (Per Machine) | |
| | |
| | |
| | |
| | |
| Support | |
| # of Licensed Developers | |
| Test Machines | |

22.     In addition to the Enterprise Bundle, Neo4j also offered a "Discovery Bundle" which is identified as being applicable for "small single-machine configuration intended for internal departmental applications where 24x7 availability is not required."[23]   Limited pricing information pertaining to the Discovery Bundle within the April 1, 2019 price list is reflected below:

---
[23] N4J_020230 - 248

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Neo4j Discovery Bundle Price List Effective April 1, 2019**

| Feature | |
|---|---|
| **Basic Configuration** | ████████████████ |
| | |
| **Price** | ████████████████ |
| **Additional Production Capacity** | ████████████████ |
| **Test Machines** | ████████████████ |

23.     The April 1, 2019 price list reflected multi-year discounts applicable to Enterprise and Discovery Bundles of up to ████████████████████████████████████████████

████████████████████████████████████████[24]

24.     The next price list update took place on April 1, 2020; at which time prices were identified as follows for the Neo4j Enterprise Bundle:[25]

---

[24] N4J_020230 – 248.

[25] N4J_020201 – 222.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

11

**Neo4j Enterprise Bundle Price List Effective April 1, 2020**



| Feature | | | |
|---|---|---|---|
| Minimum Production Configuration | | | |
| Production Upgrades (Per Machine) | | | |
| Support | | | |
| # of Licensed Developers | | | |
| Test Machines | | | |

25.    Neo4j again offered a Discovery Bundle which is identified as being applicable for "small single-machine configuration intended for internal departmental applications where 24x7 availability is not required."[26] Limited pricing information pertaining to the Discovery Bundle within the April 1, 2020 price list is reflected below:[27]

---

[26] N4J_020201 – 222.

[27] N4J_020201 – 222.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

12

SER_4029

**Neo4j Discovery Bundle Price List Effective April 1, 2020**

| Feature | |
|---|---|
| Basic Configuration | ████████████ |
| | |
| Additional Production Capacity | ████████████ |
| Test Machines | ████████████ |

26.     The April 1, 2020 price list also reflected multi-year discounts applicable to Enterprise and Discovery Bundles of ████████████████████████████████ ██████████████████████████████████████████████.[28] Additionally, the price list indicated that other discounts may be applicable with Sales Management approval ████████████████████████████████████████████████████ ████████████████████████."[29]

27.     The next price list update took place on July 1, 2021; at which time prices were identified as follows for the Neo4j Enterprise Bundle.[30]

---

[28] N4J_020201 – 222.

[29] N4J_020201 – 222.

[30] N4J_020153 – 186.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

13

**Neo4j Enterpris**

| Feature | |
|---|---|
| **Minimum Production Configuration** | |
| **Production Upgrades (Per Machine)** | |
| | |
| **Support** | |
| **# of Licensed Developers** | |
| **Test Machines** | |

28.     Neo4j again offered a Discovery Bundle which is identified as being applicable for "small single-machine configuration intended for internal departmental applications where 24x7 availability is not required."[31]  Limited pricing information pertaining to the Discovery Bundle within the July 1, 2021 price list is reflected below:[32]

---

[31] N4J_020153 – 186.

[32] N4J_020153 – 186.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

14

**Neo4j Discovery Bundle Price List Effective July 1, 2021**

| Feature | |
|---|---|
| Basic Configuration | ███████████████████████████ |
| | |
| | |
| | |
| Additional Production Capacity | ███████████████████████████ |
| Test Machines | ███████████████████████████ |

29.     The July 1, 2021 price list reflected multi-year discounts consistent with prior price lists in that Enterprise and Discovery Bundles could receive up to a ████████████ ████████████████████████████████████████████████████████ ████████████.[33]   Additionally, the price list indicated that other discounts may be applicable with Sales Management approval ██████████████████████████████████ ████████████████████████████████."

**B.     PLAINTIFFS' RELATIONSHIP WITH PURETHINK AND DEFENDANTS' INITIAL INFRINGEMENT OF THE NEO4J MARK**

30.     PureThink is a software and information technology consulting company founded by Mr. Suhy, which specializes in supporting agencies within the U.S. Government.[34] Neo4j USA contracted with PureThink to sell and support the commercial version of Neo4j pursuant to a Solution Partner Agreement ("SPA").[35] Under this agreement, PureThink had a non-exclusive,

---

[33] N4J_020153 – 186.  The price list further states that "these discounting guidelines are applicable to new business only, not renewing business.  Discounts for renewing customers who wish to extend their term length from 1-year subscription to a multi-year subscription requires Renewals Team involvement and approval."  The document further states that the Company provides "a range of multi-year discounts to accommodate different situations."

[34] Dkt No. 118 at 3:17-18; Dkt. No. 98-1, Ex. 2.

[35] Dkt No. 118 at 3:19-20; Dkt. No. 98-1,  Ex. 4.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
15

non-transferable limited license to, *inter alia*, use the Neo4j Mark solely to market and resell commercial licenses of Neo4j EE and related support services in exchange for shared revenue for the licenses that it resold.[36]

31.    In the hopes of increased sales, PureThink developed the Neo4j Government Edition ("Gov't Edition"), which was a package designed to streamline government procurements. [37] PureThink focused mainly on selling Gov't Edition packages to various government agencies.[38] PureThink initially marketed Gov't Edition to the IRS, however, the IRS indicated that it would require a prototype before purchasing a full subscription.[39]

32.    On September 23, 2016, the IRS's Office of Research, Applied Analytics and Statistics ("RAAS") awarded PureThink a contract for the "Implementation of the Government Neo4j project" for $229,000.[40]  The IRS understood this purchase to allow the IRS to "use the Government Edition, which would include the Neo4j database that came with [PureThink] during this period of performance"[41] and included professional services provided by Mr. Suhy via PureThink and a 1-year license for Neo4j EE.[42] This work pertained to a precursor for what would become the CDW Knowledge Graph Environment ("CKGE") that used Neo4j EE and later Defendants' Open Native Graph Database ("ONgDB") software in place of Neo4j EE.[43]

---

[36] Dkt No. 118 at 3:20-23; Dkt. No. 98-1, Ex. 4 at § 4.1.

[37] Dkt No. 118 at 4:4-6; Dkt. No. 98-1, Exs. 5-6.

[38] *Id*.

[39] Dkt No. 118 at 4:8-11; Dkt. No. 98-1, Ex. 8.

[40] Depo Ex. 159.

[41] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 41:19-42:1.

[42] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 40:5-43:6.

[43] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 43:21-44:3.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

33.     I understand the allocation of $229,000 between PureThink providing professional services and a paid commercial license for Neo4j EE was disputed.[44] Mr. Suhy encouraged the IRS to continue to use an open source version of Neo4j EE and PureThink kept the entire $229,000.[45] As a result, on May 30, 2017, Neo4j USA sent PureThink notice that Mr. Suhy's use, distribution, and marketing of Neo4j's products and his marketing of consulting services focused on those products constitute a material breach of the SPA.[46] The notice triggered a 30-day cure period, during which Mr. Suhy incorporated a new company, iGov Inc., in order to support open source Neo4j software without being bound by restrictions in the SPA that he believed to be unlawful.[47] On July 11, 2017, Neo4j USA terminated the SPA.[48]

34.     After the partnership agreement terminated, Mr. Suhy and iGov continued marketing the Gov't Edition to government agencies.[49] The iGov website contained numerous uses of the Neo4j Mark, including references to "Government Package for Neo4j" and "Government Development Package with Neo4j Enterprise."[50] iGov advertised itself as "the only US Federal contractor providing Neo4j Enterprise binaries packaged with it's free Open Source license!"[51]

35.     The Court's May 18, 2021 Order Granting Plaintiffs' Motion for Partial Summary Judgment; Denying Defendants' Cross-Motion for Summary Judgment ("MSJ Order") found the

---

[44] *See* TAC, ¶¶ 33-35 and Exs. 3-4 ; *see also* Dkt. No. 118 at 4:8-12.

[45] *See id.; see also* 000191, 000205, 000206 and Depo Ex. 161.

[46] Dkt. No. 118 at 4:13-15; Dkt. No. 98-1, Ex. 9.

[47] Dkt No. 118 at 4:15-18; Dkt. No. 98-1, Ex 11; Dkt. No. 72 (Defendants' Second Amended Counterclaim), ¶ 20.

[48] Dkt. No. 98-1, Ex. 12.

[49] Dkt No. 118 at 4:24-25; Dkt. No. 98-1, Exs. 14-15.

[50] Dkt. No. 118 at 4:25-5:9; Dkt. No. 98-1, Exs. 14-19.

[51] Dkt No. 118 at 5:9-12; Dkt. No. 98-1, Ex. 17 ("iGov Inc's Government Development Package with Neo4j Enterprise . . . Comes with same physical Neo4j Enterprise software").

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

17

foregoing and other similar uses of the Neo4j Mark by Defendants constituted trademark infringement in violation of the Lanham Act.[52]

### C. DEFENDANTS' PROMOTION OF ONGDB SOFTWARE AND INFRINGEMENT OF THE NEO4J MARK

36.     In November 2018, Plaintiffs released Neo4j EE v3.5 solely under a commercial license.[53] In January 2019, the Graph Foundation, Inc. ("GFI") released ONgDB v3.5.1, which contained at least 182 source code files that had only been previously released under the Neo4j Sweden Software License in a publicly available beta version of Neo4j EE v3.5.[54] Defendants continued to promote ONgDB as "free and open source" by replacing the Neo4j Sweden Software License with the AGPL in certain LICENSE.txt files alongside the source code.[55] This removed certain legal notices identifying Neo4j Sweden as the copyright holder and licensor, and removed the Commons Clause, effectively allowing Defendants to commercially use and support ONgDB.[56]

37.     I am informed that Defendants did not claim that ONgDB was identical to its Neo4j counterpart versions. Instead, ONgDB combined the last public Neo4j EE code (beta version of Neo4j EE 3.5), the Neo4j CE code, and "glue code" authored by Mr. Suhy and other contributors.[57] Nevertheless, GFI advertised on its website that "ONgDB distributions are licensed under

---

[52] Dkt. No. 118 at 4:24-7:6, 8:7-11, 13:2-22:21.

[53] Dkt. No. 118 at 6:18-19; Dkt. No. 98-1, Ex. 4.

[54] Dkt. No. 118 at 6:19-21.

[55] Dkt. No. 118 at 6:21-24; Dkt. No. 98-1, Exs. 39-40; Dkt. No. 91 at 19:9-25; Ex. 31 at 159:3-10; Dkt. No. 98-3. ¶ 30.

[56] Dkt. No. 118 at 6:24-26; TAC, ¶¶ 76-78, 166-173.

[57] Dkt. No. 118 at 6:21-24; Dkt. No. 98-1, Ex. 31 at 158:18-163:5, 163:13-165:6; Ex. 3 at 124:2-126:23.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

AGPLv3 as a free and open drop-in replacements of Neo4j Enterprise commercial licensed distributions with the same version number."[58]

38.     On its "downloads" webpage, iGov specifically described "ONgDB Enterprise 3.5.5" as a "Drop in replacement for Neo4j Core and Enterprise 3.5.5."[59] iGov instructed potential users of Neo4j EE on its "neo4j" page to "simply download ONgDB Enterprise as a drop in replacement for an existing commercial licensed distribution of the same version number" and did so on the successor "graph" page.[60] Similarly, iGov asserted that "ONgDB is a drop in replacement for the Neo4j Community and Enterprise branded distributions."[61] iGov also continued to offer "commercial equivalent support packages for Neo4j Enterprise open source licensed distributions," and interchangeably referred to "ONgDB Enterprise" and "Neo4j Enterprise" on its website.[62] Defendants made similar statements directly to potential customers, such as "[ONgDB] is 100% open source and a drop in replacement for the same Neo4j version."[63]

39.     In the MSJ Order, the Court held that the foregoing and other similar uses of the Neo4j Mark in relation to Defendants' promotion of ONgDB constituted trademark infringement in violation of the Lanham Act.[64] Likewise, the Court held that the foregoing and other similar statements made by Defendant in promoting ONgDB constituted False Advertising and False Designation of Origin in violation of the Lanham Act and California's Unfair Competition Law

---

[58] Dkt. No. 118 at 7:10-12; Dkt. No. 98-1, Ex. 57.

[59] Dkt. No. 98-1, Exs. 67-69.

[60] Dkt. No. 98-1, Exs. 63-66.

[61] Dkt. No. 118 at 7:18-19; Dkt. No. 98-1, Ex. 71-74.

[62] Dkt. No. 118 at 7:16-22; Dkt. No. 98-1, Exs. 62-70.

[63] Dkt. No. 118 at 7:22-24; Dkt. No. 98-1, Ex. 43-46, 76-77.

[64] Dkt. No. 118 at 4:24-7:6, 8:7-9:1, 13:2-22:21.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(UCL).[65] As found by the Court, these statements generally fell into two groups: (1) statements that ONgDB and "Neo4j Enterprise" were "free and open source" versions of or alternatives to commercially licensed Neo4j EE; and (2) statements that ONgDB was a "drop-in replacement for an existing commercial licensed distribution of the same version number" of Neo4j EE.[66]

## D.   DEFENDANTS' ALLEGED VIOLATIONS OF THE DIGITAL MILLENNIUM COPYRIGHT ACT ("DMCA")

40.    As discussed in the Third Amended Complaint, Plaintiffs include copyright management information ("CMI") within the source code for Neo4j EE (including information identifying the copyright owner as Neo4j Sweden, the title of the work, licensing information, etc.).[67]

41.    Plaintiffs allege that with GFI's approval, Mr. Suhy replicated the Neo4j EE source code files and removed and/or altered copyright management information, including (a) the existing Neo4j Sweden Software License; (b) copyright owner information; and (c) other terms and conditions for the use of the copyrighted work from at least 28 separate files from Neo4j EE.[68] Plaintiffs further allege that Mr. Suhy replaced the Neo4j Sweden Software License with a generic version of the APGLv3 thereby removing the additional license imposed by the Neo4j Sweden Software License to prevent commercial abuse and other copyright management information, and republished these source code files on Graph Foundation's Github repository for ONgDB.[69] The

---

[65] Dkt. No. 118 at 4:24-7:6, 8:7-9:1, 13:2-22:21.

[66] Dkt. No. 118 at 22:22-32:14.

[67] TAC, ¶. 76.

[68] TAC, ¶ 77.

[69] TAC, ¶ 77.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4037

Complaint includes the example below of changes that Mr. Suhy allegedly made within one of the

28 files (with deletions highlighted in red and additions highlighted in green):[70]



42.    Plaintiffs claim that Mr. Suhy, acting in his individual capacity, as well as an agent

of iGov, PureThink and GFI, intentionally copied source code files for the Neo4j graph database

platform containing Neo4j's CMI, and then intentionally altered and removed Neo4j's CMI,

including licensing terms and conditions, in at least 28 separate source code files for the Neo4j

graph database platform.[71] Plaintiffs further allege that Defendants publicly distributed the altered

source code files as part of GFI's ONgDB software on iGov's website and GFI's Github repository

with the intent and knowledge that Neo4j's CMI had been intentionally removed with the

---

[70] TAC, ¶ 77.

[71] TAC, ¶ 169.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4038

knowledge that doing so would induce, enable, facilitate, or conceal an infringement of Neo4j Sweden's rights under the Copyright Act.[72]

**E.    DAMAGES RECOVERABLE UNDER THE LANHAM ACT AND THE COURT'S FINDINGS ON DEFENDANTS' LIABILITY**

43.    The Ninth Circuit has recognized that "the purposes of the Lanham Act can be accomplished by making acts of deliberate trade-mark infringement unprofitable."[73]  The court thus may award "(1) defendant's profits, (2) any damages sustained by the plaintiff, and (3) the costs of the action" for a "violation of any right of the registrant of a mark registered in the Patent and Trademark Office, a violation under section 43(a)."[74] In measuring actual damages such as harm to goodwill, I understand that the jury may consider a plaintiff's expenditures in building its reputation in order to estimate the harm to its reputation after a defendant's bad acts.[75]

44.    Actual damages sustained by a plaintiff can include commercial injury, such as lost sales.[76] The Ninth Circuit has held that commercial injury is generally presumed "when defendant and plaintiff are direct competitors and defendant's misrepresentation has a tendency to mislead consumers."[77]

45.    Under the Lanham Act, a plaintiff may recover an infringing defendant's profits in two scenarios: (1) as a measure of the plaintiff's own damages; or (2) on a theory of disgorgement

---

[72] TAC, ¶¶ 169- 170.

[73] *Maier Brewing Co. v. Fleischmann Distilling Corp.*, 390 F.2d 117, 123 (9th Cir. 1968).

[74] 15 U.S.C. § 1117(a).

[75] *Skydive Arizona, Inc. v. Quattrocchi*, 673 F.3d 1105, 1111–12 (9th Cir. 2012).

[76] *Clorox Co. v. Reckitt Benckiser Grp. PLC*, 398 F. Supp. 3d 623, 644 (N.D. Cal. 2019) ("Lost sales for the plaintiff because of the defendant's false advertising is the 'paradigmatic direct injury from false advertising.'") (quoting *Lexmark Int'l, Inc. v. Static Control Components, Inc.,* 572 U.S. 118 (2014)).

[77] *TrafficSchool.com, Inc. v. Edriver, Inc*., 653 F.3d 820, 831 (9th Cir. 2011) (emphasis in original), 653 F.3d at 826; *see also Lexmark*, 134 S.Ct. at 1393 ("diversion of sales to a direct competitor may be the paradigmatic direct injury from false advertising").

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4039

of the defendant's unjustly obtained profits.[78]  While basis for entitlement may differ, I understand the calculation of defendant's profits generated from its violations of the Lanham Act to be the same.

46.    The first scenario is designed to "compensat[e] the plaintiff for sales which he has lost as a result of his customers being diverted to the infringer," so direct competition is required between the plaintiff and the infringer.[79] Where the defendant's profits are sought as a measure of the plaintiff's lost sales, "plaintiff has only the burden of establishing the defendant's gross profits from the infringing activity with reasonable certainty."[80]

47.    Under the second scenario, the disgorgement of an infringer's ill-gotten profits is permitted "in those cases where the infringement is 'willfully calculated to exploit the advantage of an established mark'" or "where the defendant is 'attempting to gain the value of an established name of another.'"[81]  Willful infringement occurs where defendant engages in deliberate, false, "misleading," or "fraudulent" conduct.[82] I understand that the Court has the discretion to award prejudgment interest, and willful violations of the Lanham Act are reasons for doing so.[83]

---

[78] *See Lindy Pen*, 982 F.2d at 1407; *see also Quia Corp. v. Mattel, Inc*., No. C 10-1902 JF HRL, 2011 WL 2749576, at *7 (N.D. Cal. July 14, 2011) ("[w]here a plaintiff and defendant are in direct competition and the plaintiff is unable to prove its own lost sales, an award of the defendant's profits may serve as proxy for what the plaintiff would have recovered had the defendant not infringed upon or been likely to dilute the plaintiff's mark").

[79] *Maier Brewing*, 390 F.2d at 121; *see also Quia Corp.*, 2011 WL 2749576, at *7.

[80] *Quia Corp*., 2011 WL 2749576, at *8.

[81] *Lindy Pen,* 982 F.2d at 1405-06 (quoting *Maier Brewing*, 390 F.2d at 123).

[82] *Lindy Pen,* 982 F.2d at 1406.

[83] *See.Fitness Anywhere LLC v. WOSS Enterprises LLC*, No. 14-CV-01725-BLF, 2018 WL 6069511, at *7 (N.D. Cal. Nov. 20, 2018) (court awarde pre-judgment interest based on the 52-week T-Bill rate, compounded annually due to the willful and deliberate nature of defendant's infringement of plaintiff's mark); *see also  PRL USA Holdings, Inc. v. Designerbrandsforless, Inc*., No. 2:20-CV-01670-AB-RAO, 2020 WL 6694348, at *5 (C.D. Cal. Oct. 29, 2020) (awarding prejudgment interest against trademark counterfeiter at a rate provided by 25 U.S.C. § 6621(a)(2)).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

23

48.     In this regard, the Court already made findings under these principles in granting Plaintiffs' motion for summary judgment on Neo4j USA's trademark infringement, false advertising and false designation of origin claims under the Lanham Act and mirror claim under California's UCL.[84]

49.     In addition, the Court found Defendants' statements and advertisements that ONgDB was a "free and open source" version of Neo4j Enterprise Edition ("Neo4j EE") with no limitations or restrictions were false and misleading.[85]  I understand that the Court's finding was mainly based on Defendants' improper removal of the Commons Clause from the Neo4j Sweden Software License.[86]

50.     The Court found that the Commons Clause "prohibited the non-paying public from engaging in commercial resale and certain commercial support services."[87] The Court also found that Defendants' improper removal of "certain legal notices identifying Neo4j Sweden as the copyright holder and licensor" and the Commons Clause by replacing the Neo4j Sweden Software License with the AGPLv3 open source license "in certain LICENSE.txt files alongside Neo4j Sweden's source code " allowed Defendants "to commercially use and support ONgDB.[88]

51.     Consequently, I understand that none of the lost customers identified by Neo4j that adopted ONgDB over Neoj4 EE could have legally done so in a commercial setting but for

---

[84] *See, e.g.,* Dkt. No. 118 at 19:13-22:21, 22:23-28:24, 30:14-32:14

[85] *See, e.g.,* Dkt. No. 118 at 22:23-28:24.

[86] *See, e.g.,* Dkt. No. 118 at 3:1-15, 6:18-26.

[87] Dkt. No. 118 at 3:9-15; *see also id.* 5:24-6:1 ("In May 2018, Plaintiffs released Neo4j EE v3.4 but replaced the AGPL with the Neo4j Sweden Software License, a stricter license which included additional restrictions provided by the Commons Clause. [] The Commons Clause prohibited resale and commercial support services. []").

[88] Dkt. No. 118 at  6:18-26.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
24

Defendants' removal of the commercial restrictions imposed by the Neo4j Sweden Software License.

52.     Finally, the Court has already found that Neo4j, Inc. and Defendants were competitors and that Neo4j, Inc. suffered damages in the form of lost sales/revenue as a result of Defendants' violations of the Lanham Act and UCL, and in particular with Neo4j, Inc.'s false advertising claims:[89]

> "Plaintiffs maintain that there is undisputed evidence that Defendants' false statements diverted sales from Neo4j USA. See, e.g., Ratinoff Decl., Exs. 47-50, 53, 120, 127; Ex. 3 at 53:4- 54:25, 224:13-23; Broad Decl., ¶¶ 20-24. Indeed, Neo4j USA lost multi-year deal when Next Century adopted ONgDB via the Maryland Procurement Office, amounting to over $2.2 million in lost revenue. Broad Decl., ¶¶ 22-24, Exs. 12-13. Defendants claim that Plaintiffs have failed to establish that customers like Next Century would have purchased a Neo4j subscription but for Defendants' offering ONgDB as a "free and open source drop-in replacement." The Court does not find this argument persuasive. Commercial injury is generally presumed "in false comparative advertising cases, where it's reasonable to presume that every dollar defendant makes has come directly out of plaintiff's pocket." *TrafficSchool.com, Inc. v. Edriver Inc*., 653 F.3d 820, 831 (9th Cir. 2011); *see also Lexmark Intern., Inc*., 134 S. Ct. at 1393 ("diversion of sales to a direct competitor may be the paradigmatic direct injury from false advertising"). Defendants provide no evidence to dispute Plaintiffs' evidence that customers chose ONgDB based on Defendants misrepresentations at the commercial detriment to Plaintiffs."

---

[89] Dkt. No. 118 at 32:16-33:3.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
25

### F.    DAMAGES RECOVERABLE UNDER THE DMCA AND ASSUMPTIONS BASED ON THE COURT'S SUMMARY JUDGMENT ORDER

53.    In part, Section 1202(b)(1) of the DMCA provides: "No person shall, without the authority of the copyright owner or the law ... intentionally remove or alter any copyright management information ... knowing, or ... having reasonable grounds to know, that it will induce, enable, facilitate, or conceal an infringement of any" copyright.[90]

54.    Further, Section 1202(b)(3) of the DMCA provides: "No person shall, without the authority of the copyright owner or the law ... distribute, import for distribution, or publicly perform works, copies of works, or phonorecords, knowing that copyright management information has been removed or altered without authority of the copyright owner or the law, knowing, or ... having reasonable grounds to know, that it will induce, enable, facilitate, or conceal an infringement of any" copyright.[91]

55.    I understand that courts commonly list the elements of proof for the Removal/Alteration Prohibition as requiring (1) the existence of CMI on the infringed work; (2) the removal and/or alteration of that information; and (3) that the removal and/or alteration was done intentionally with the knowledge that it will induce, enable, facilitate, or conceal copyright infringement.[92]

56.    I note that the Court's findings made in connection with Neo4j USA's Lanham Act claims regarding Defendants' removal of the Commons Clauses and Neo4j Sweden's other

---

[90] 17 U.S.C. § 1202(b)(1).

[91] 17 U.S.C. § 1202(b)(3).

[92] *See Harrington v. Pinterest, Inc.*, No. 5:20-CV-05290-EJD, 2022 WL 4348460, at *4-5 (N.D. Cal. Sept. 19, 2022); *Mango v. BuzzFeed, Inc.*, 356 F. Supp. 3d 368, 376 (S.D.N.Y. 2019), *aff'd*, 970 F.3d 167 (2d Cir. 2020).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

SER_4043

copyright management information are consistent with the allegations supporting Plaintiffs' DMCA claim.[93]  Since the same conduct forms the basis of Plaintiffs' DMCA claim, this report assumes the Court will find that Defendants violated 17 U.S.C. § 1202(b)(1) and 17 U.S.C. § 1202(b)(3) of the DMCA.

57.    Under the DMCA, Plaintiffs may recover "the actual damages suffered … as a result of the violation, ***and*** any profits of the violator that are attributable to the violation and are not taken into account in computing the actual damages."[94]

58.    In addition, actual damages may consist of lost licensing fees and renewal fees.[95] Under the lost licensing fee theory, evidence of a copyright holder's prior licensing or valuation of his work can provide sufficient support for his actual damages claim.[96]

59.    Finally, the Court has the discretion to award prejudgment interest.[97]

## V.    ANALYSIS OF DAMAGES

### A.    PLAINTIFFS' LOST PROFITS FROM LICENSING REVENUE[98]

#### a)   Assessment of Prior Licensing activity by Neo4j to MPO and IRS

60.    As discussed in more detail below, I have assessed measures of lost sales suffered by Neo4j as a result of the alleged actions of Defendants in this matter.  Specifically, I have

---

[93] *Compare* TAC, ¶¶ 76-77 *and* Dkt. No. 118 at 24:7-25:19.

[94] 17 U.S.C. § 1203(c)(2) (emphasis added).

[95] *See Polar Bear Prods., Inc. v. Timex Corp.*, 384 F.3d 700, 708 (9th Cir. 2004) (affirming an actual damages award based on the copyright holder's actual price quote to the infringer).

[96] *See id.* at 709.

[97] *See Polar Bear Prods.,* 384 F.3d at 718.

[98] I understand that only Neo4j, Inc. asserted Lanham Act claims, while both Neo4j, Inc. and Neo4j Sweden asserted a DMCA claim.  As previously noted above, Neo4j Sweden is a wholly owned subsidiary of Neo4j, Inc. Thus, my analysis of the lost revenue is applicable to both claims and to both Neo4j USA and Neo4j Sweden.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SER_4044**

estimated Neo4j's lost sales associated with lost contracts with Next Century and the Internal Revenue Service ("IRS").  A starting point of my assessment involves analyzing other instances of sales and licensing activity between Neo4j and Next Century and the IRS.

61.    Between September 2019 and September 2022, Neo4j licensed products and services to the IRS for a total price of approximately ███████.[99]  These licensed products include a ████████████████████████████████████████████

████████████████████████████████████████████████████████

██████████████████████████.[100] █████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

███████████.[103] ████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████████████

---

[99] N4J_020132 – HC–AEO.

[100] ████████████████████████████████████████████████

[101] N4J_020132 – HC–AEO. ███████████████████████████████████

██████████████████████████████████████████.

[102] N4J_020230 – 248. ████████████████████████████████████

██████████.

[103] N4J_020132 – HC–AEO.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
28

SER_4045



62.    I have also reviewed other licensing arrangements between Neo4j and the Maryland

Procurement Office ("MPO").

[106]

### b)  Lost Revenues from Next Century's Implementation and MPO's Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE

63.    As detailed above, Plaintiffs may recover lost sales and profits with respect to their

DMCA and Lanham Act claims.  According to the Complaint, the documents and deposition

transcripts I reviewed, and the Court's summary judgment order that the adoption and use of

ONgDB by the Maryland Procurement Office (MPO) under an improper open source license was

due to Defendants' violations of the DMCA and violations the Lanham Act.

64.    The Court has already found that "Neo4j USA lost multi-year deal when Next

Century adopted ONgDB via the Maryland Procurement Office, amounting to over $2.2m in lost

---

[104] N4J_020132 – HC–AEO.

[105] N4J_020230 – 248.

[106] N4J_020132 – HC–AEO.  N4J_020201 – 222.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

29

revenue."[107] These findings appear to be further supported by exhibits attached to the Declaration of Jeffrey M. Ratinoff filed in support of Plaintiffs' Motion for Summary Judgment (Dkt. No. 98-1).[108] The specific amount paid for the lost commercial subscription, which the Court referenced from the Broad Declaration was $2,266,950.[109]

65.      I have reviewed the documents attached to the Ratinoff Declaration and cited by the Court, and I understand they purport that ONgDB was a "drop-in" replacement for Neo4j EE and a "free and open source" version of Neo4j EE with no limitations or restrictions, and they resulted in adoption of ONgDB instead of a paid commercial subscription for Neo4j EE.  For example, Mr. Suhy exchanged emails with employees of Next Century, the contractor working with the MPO to implement ONgDB, in January 2019 stating:[110]

> ➤ "The 'closed source components' referenced actually do have the related source code in the git repositories. Neo4j Inc removed the code from the current branches but they were still in the history."

> ➤ "We actually package these feature's source code back into the open source distributions. Turning features such as causal clustering encryption back on."

---

[107] Dkt. No. 118 at 29:21-23 (citing Dkt. No. 98-3, ¶¶ 22-24, Exs. 12-13).

[108] *See* Dkt. No. 98-1, Ex. 47 (IGOV0001573500.0001 - IGOV0001573500.0002); Dkt. No. 98-1, Ex. 48 (GFI000071-73; also marked as GFI Ex 32 to 10/16/20 depo of GFI at 204:23-205:12); Dkt. No. 98-1, Ex. 49 (GFI000068-70; also marked as GFI Ex 33 to 10/16/20 depo of GFI at 213:12-214:2); Dkt. No. 98-1, Ex. 50 (GFI000067; also marked as GFI Ex 34 to 10/16/20 depo of GFI at 218:21-219:11); Dkt. No. 98-1, Ex. 51 (GFI000065; also marked as GFI Ex 35 to 10/16/20 depo of GFI at 226:19-227:10); Dkt. No. 98-1 (Ratinoff MSJ Decl), Ex. 120 (Next Century email confirming use of ONgDB; also marked as GFI Depo Ex. 28 to 10/16/20 depo of GFI at 198:3-198:24).

[109] Dkt. No. 118 at 29:21-23 (citing Dkt. No. 98-3, ¶¶ 22-24, Exs. 12-13).

[110] Depo Exs. 30-31 and Deposition of John Mark Suhy as the representative of iGov, Inc., October 22, 2020, at 218:8-224:12.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

> ➤ "[T]he open source [ONgDB] distributions have no limits on the number of cluster instances, cores, etc - not to mention they are 100% free" and

> ➤ "Usually which one you go with falls to the cost of production support."

66.    The deposition testimony of Jim Weyant of CACI (Next Century's successor-in-interest) stated that Next Century found out about Neo4j Enterprise software bundles costs from the iGov Sol website that the Court found to contain violations of the Lanham Act.[111]

67.    The deposition testimony of Jim Weyant of CACI stated that the MPO required the enterprise-only features offered by Neo4j EE and ONgDB, such as causal clustering and multi-data centers.[112]

68.    In October 2018, Next Century exchanged emails with Mr. Suhy regarding representations made on iGov's website that ONgDB was an open-source version of Neo4j EE that provided the enterprise-only features for free.[113] During the course of these communications, Mr. Suhy reconfirmed the claims and represented that Next Century could use the product under the AGPL without restrictions or paying Neo4j for a commercial license.[114] Mr. Suhy also claimed that "the US Treasury has now adopted ONgDB Enterprise - which is the same code base, with just a different name and removal of the commons clause."[115]

---

[111] Depo Ex. 43 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 35:7-37:13, 38:25-39:18, 42:21-44:23; Dkt. No. 118 at 29:19-23 (citing Dkt. No. 98-1, Exs. 47-50 and 120).

[112] Depo Exs. 44 and 46; Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 44:24-51:14, 56:18-62:12;.

[113] *See id.; see also* Depo Ex. 45; Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 51:23-25, 54:7-59:17.

[114] Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 51:23-25, 54:7-59:17.

[115] Depo Ex. 45 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 51:23-25, 54:7-59:17.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
31

69.     In a series of emails ending on January 4, 2019, Mr. Suhy confirmed that ONgDB v3.5 would have feature parity with the enterprise features of Neo4j and would also be available without restrictions or paying Neo4j for a commercial license.[116]  Mr. Suhy made similar representations regarding ONgDB and the removal of the Commons Clause from the Neo4j EE license.[117]

70.     Next Century confirmed that the NSA chose to use ONgDB over Neo4j EE for continued prototype work in February 2019.[118]  Next Century also informed Neo4j USA that "[w]e have found that open-sourced (non-commercial) builds from the Neo4j source code provide the clustering and security requirements needed in our environment."[119]  Jim Weyant of CACI also testified that clustering and security requirements were enterprise-only features, and that the NSA chose ONgDB over Neo4j EE based on not having to pay for a license.[120]

71.     In March 2019, Next Century gave Neo4j USA the required specifications for the ongoing project for the MPO and asked for Neo4j USA for a quote for use in a production environment.[121]  Neo4j USA provided a proposal that matched these requirements, which the

---

[116] Depo Ex. 47 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 62:13-65:17.

[117] Depo Ex. 50 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 83:21-84:11, 86:4-88:3.

[118] Depo Ex. 48 ("What I haven't told them yet (but likely will need to soon) is that we're pursuing an open-source alternative (the same Neo4j source code but built and licensed separately) which bundles all the same features as the Neo4j enterprise version but without the costs.") and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 65:18-66, 69:11-70:22, 72:15-74:2; Depo Ex. 52 ("Please ensure that, from this point forward, we are only using binaries/containers released by ONgDB, not by Neo4j.") and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 89:24-91:17; Depo Ex. 53 at 3447 ("[W]e are no longer evaluating Neo4J on this project. We are evaluating and using ONgDB.") and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 91:24-92:25.

[119] Depo Ex. 49.

[120] Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 76:11-82:7.

[121] Depo Ex. 54 and Depo Ex 55. Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 98:23-104:17.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
32

Court cited in the MSJ Order as being a lost $2.2 million multi-year deal.[122] The following is an excerpt from the Neo4j proposal provided in April 2019:



72.     As reflected in the proposal, Neo4j provided pricing of its product consistent with its April 1, 2019 price list. ███████████████████████████████████████████

███████████████████████████████████████████████████████████████

████████████████████████████████     As reflected in the proposal, the lost revenue referenced by the Court was net of a 15% (multi-year) discount.[123]

73.     On April 29, 2019, Next Century confirmed it shared Neo4j USA's proposal with the MPO, and was instructed to continue using ONgDB.[124]  According to the testimony of Jim Weyant of CACI, the big difference between ONgDB and Neo4j EE was price.[125]

---

[122] Depo Ex 55 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 102:18-103:14; Dkt. No. 118 at 32:16-33:3 (citing Dkt. No. 98-3, Exs. 12-13).

[123] ██████████████████████████████████████████████████████████████

[124] Depo Ex. 56 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 106:20-107:17.

[125] Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 107:18-109:1.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

33

74.     On July 21, 2019, Next Century informed Neo4j USA that NSA was not interested in the Neo4j EE proposal.[126]  Again, the material factor between ONgDB and Neo4j EE was price.[127]

75.     Next Century continued to use ONgDB and that it was placed into a production environment for the NSA in or about October 2020.[128] As a result of moving to production, the number of servers needed increased and as a result the number of machines running ONgDB increased.[129]

76.     Accordingly, based on my review of the Court's rulings, price lists, and proposal provided by Neo4j to Next Century and the MPO, I have calculated Neo4j's lost revenue associated with Next Century to be **$2,266,950** - applicable to both the Lanham Act and DMCA claims.

77.     It is reasonable to conclude that the MPO would have purchased a paid commercial subscription of Neo4j EE if using ONgDB for free was not an option. ██████████████████

██████████████████████████████████████████████████

---

[126] Depo Ex. 57 ("Last I spoke with Matt about this subject, he was not interested in pursuing the [Neo4j] EE option at this time.") and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 110:4-111:18.

[127] Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 110:9-111:24.

[128] Depo Ex. 58 ("I work with Shahak Nagiel who wrote to you earlier regarding the possibility of using OngDB [sic] instead of the enterprise edition of Neo4j. I am currently leading the Graph Database team responsible for deploying an OngDB-based solution into production.") and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 111:25-112:11, 115:15-117:14; Depo Ex. 60 and Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 125:14-127:23; *see also* Dkt. No. 98-1, Ex. 120 (marked as Depo Ex. 58) and Dkt. No. 118 at 29:19-23.

[129] Deposition of Jim Weyant, CACI International, Inc., September 16, 2022, at 116:20-118:18.

[130] ████████████████████████████████████████████████

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

34

SER_4051

### c) Lost Revenue from the IRS RAAS Division's Implementation and Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE

78.    As detailed above, Plaintiffs may recover profits from lost sales with respect to their DMCA and Lanham Act claims.  According to the Complaint, the documents and deposition transcripts I reviewed, and the Court's summary judgment order that the IRS's adoption and use of ONgDB under an improper license was due to Defendants' violations of the DMCA and violations the Lanham Act.  Accordingly, my analysis and calculations of such damages below are applicable to both sets of claims.

79.    The initial hardware available to run Neo4j EE in the IRS's Office of RAAS pre-CKGE platform were for one server with at least 16 cores and 1 terabyte of RAM under the September 23, 2016 award to PureThink.[131]

80.    As of July 2017, RAAS was working on an open source version of Neo4j EE in the CKGE when they put out a new RFQ to iGov.[132]

81.    On May 22, 2018, Neo4j informed the IRS, including those in RAAS, of the Commons Clause being added to Neo4j EE 3.4.x and the need to obtain a commercial subscription if they intend to use it in the CKGE platform in conjunction with the new CKGE contract that had apparently been awarded to eGovernment Solutions.[133]

---

[131] Depo Ex. 159 at p. 1 ("Tasks … Deploy the [Neo4j Government Edition] framework onto a provided IRS server") and 4 ("Government Furnished Property… At least one Linux OS Server with at least 16 cores and 1 TeraByte [sic] of RAM and available hard drive space as needed and feasible by IRS") and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 40:5-42:23, 45:24-47:3.

[132] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 70:3-72:14 and Depo Ex. 163 at p. 2 and 9 ("The CKGE framework includes Neo4j's Enterprise Edition open source version").

[133] Depo Ex. 164 and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 81:21-83:4.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
35

82.     On May 22, 2018, Mr. Suhy sent an email to the IRS claiming Neo4j could not add restrictive terms to the licensing governing Neo4j EE v3.4.[134] I understand that the IRS did not form its own legal opinion on Mr. Suhy's representations regarding the alleged impropriety of adding restrictions to the license through the Commons Clause.[135]

83.     On May 24, 2018, the IRS's RAAS awarded Mr. Suhy, via eGov Sol, the new CKGE contract, which contemplated supporting Neo4j EE software ("iGov CKGE Contract").[136]

84.     In July 2018, Jason Zagalsky of Neo4j met with the IRS and subsequently provided a quote on then-current requirements of CKGE:[137]

> *For large memory configs, we build in blocks of 24 cores / 256GB RAM... so even if you don't need more than 12 cores, with 512GB of memory (gives you some headroom on the 300GB you have), you will be licensed for up to 48 cores, if you want to cut your server back from 1TB of RAM to 512GB of RAM.*
>
> *So it would be* ▮▮▮▮▮▮▮▮▮▮▮▮ ***$156k for 1-year subscription,*** ▮▮▮▮▮▮▮▮▮▮
> ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

85.     Also in July 2018, the RAAS decided they did not need to allocate ▮▮▮▮▮ to a license for Neo4j EE. Instead, the RAAS was considering using ONgDB as an open source alternative introduced to the IRS by Mr. Suhy.[138]

---

[134] Depo Ex. 165

[135] Depo Ex. 165 and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 96:6-98:21.

[136] Depo Ex. 102 and Ex. 103. Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 47:14-52:14; and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 74:2-76:14, 78:5-19.

[137] Depo Ex. 168 (emphasis in the original) and Deposition of IRS Designee Michael Dunn, November 17, 2022, 113:5-115:20.

[138] IGOV0001573225; Deposition of IRS Designee Michael Dunn, November 17, 2022, at 122:20-124:4, 126:5-129:7 and Depo Ex. 169.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

86.    On August 13, 2018, during the course of working under the iGov CKGE contract Mr. Suhy recommended that the RAAS start using ONgDB Enterprise rather than Neo4j EE in the CKGE environment.[139]  According to the IRS deponent, Mr. Suhy's comments to the IRS resulted in IRS personnel believing that ONgDB was licensed by GFI and not Neo4j.[140]

87.    On August 14, 2018, the IRS authorized iGov and Mr. Suhy to "integrate the ONgDB [3.4.x] into the CKGE framework we'll deploy."[141]

88.    As of August 2018, the IRS understood that Neo4j CE had a performance limitation to only 4 cores; while Neo4j EE had enterprise-only features, came with professional services and subscriptions, and was priced based on the number of cores.[142] ONgDB had equivalent performance and did not have the same limitations.[143]  From my review of the documents and testimony, the IRS utilized the following versions of ONgDB:

> ➤ August 2018, the IRS started using ONgDB [Enterprise] v3.4.5.[144]
>
> ➤ April 2019, the IRS was using ONgDB [Enterprise] v3.5.3.[145]
>
> ➤ September 2019, the IRS was using ONgDB [Enterprise] v3.5.9.[146]
>
> ➤ November 2019, the IRS was using ONgDB [Enterprise] v3.5.11.[147]

---

[139] Deposition of IRS Designee Michael Dunn, November 17, 2022,126:5-130:25, 132:2-133:13 and Depo Ex. 169.

[140] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 134:7-136:9, 139:22-141:17 and Depo Ex. 169.

[141] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 142:15-143:20 and Depo Ex. 170.

[142] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 103:2-104:12, 130:9-132:1.

[143] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 103:2-104:12, 130:9-132:1.

[144] IRS_PROD_00009175.

[145] IRS_PROD_00001638.

[146] IRS_PROD_00002210

[147] Depo Ex. 181 and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 210:5-211:20.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

> ➢ March/April 2022, the IRS was using ONgDB [Enterprise] 3.5.26.[148]

89.    The IRS uses at least one Neo4j EE feature, node ID, via ONgDB in CKGE and understands that a commercial subscription for Neo4j EE also comes with professional services.[149] The IRS "would have to do a work-around" of that enterprise-only feature if it had to revert to Neo4j Community Edition.[150]  However, the IRS agreed that if Neo4j EE can run Cypher queries significantly faster than Neo4j CE, it could be advantageous to the IRS in terms of productivity.[151]

90.    Based on the above, and the fact that Neo4j has sold commercial subscriptions of Neo4j EE to divisions at the IRS other than RAAS, it is reasonable to conclude that the RAAS at the IRS would have purchased a paid commercial subscription for Neo4j EE if using ONgDB for free was not an option.[152]

91.    Based on the above, as well as the additional evidence referenced below, I have assessed the lost sale value to Neo4j as a result of the IRS inappropriately deploying ONgDB on each of the following nine named projects/instances: CKGE, YK1, Corporate Graph, Excise Graph, Covid Graph, Policy Net Graph, Individual Graph, CPEO Graph, and Ghost Preparer.

---

[148] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 175:6-176:21. Mr. Dunn appears to have mistakenly referred to version 3.5.2.6.  I understand from Neo4j that version 3.5.26, not version 3.5.2.6 was an official release.  This also consistent with iGov offering ONgDB Enterprise v3.5.22 and ONgDB rebranded as Graphstack GDB v3.5.26 via its GraphStack website as of March 24, 2022.

https://web.archive.org/web/20220324204910/https://graphstack.io/

As of January 18, 2021, the latest version of ONgDB Enterprise offered by GFI was v3.5.22 before judgment and injunction entered.

https://web.archive.org/web/20210118044412/https://www.graphfoundation.org/projects/ongdb/

After March/April 2022, the IRS started calling ONgDB just "GDB" but was still using Neo4j source code licensed under just the AGPL that was compiled by Mr. Suhy on the IRS' internal repository.  Deposition of IRS Designee Michael Dunn, November 17, 2022, at 175:6-176:21, 195:2-198:15.

[149] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 94:17-95:22, 103:2-104:12.

[150] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 253:13-254:14.

[151] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 262:16-263:11.

[152] *See, e.g.,* N4J_020132 - HC-AEO (all Government sales as of 2022-11-14) at Lines 263-279.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**CKGE (Main Graph):**

92.     Relevant facts regarding the IRS needs and usage include:

    i.   As of December 2018, CKGE was running or was expected to be running on at least two production servers and one development / test server utilizing ONgDB.  Each machine was comprised of a DL380 with 32 cores and 256GB of RAM at minimum.[153]

    ii.   As of March 2019, the IRS was running ONgDB on at least three production servers in the CKGE.  However, there were an estimated four total instances of ONgDB.[154]

    iii.   In 2020, the IRS continued to run ONgDB on at least three production servers in the CKGE with four total instances of ONgDB.[155]

    iv.   In 2021, the IRS continued to run ONgDB on at least three production servers in the CKGE with four total instances of ONgDB.[156]

    v.   In 2022, the IRS continued to run ONgDB on at least two production servers in the CKGE with at least three total instances of ONgDB.[157]

    vi.   As of 2022, the IRS currently has 6,000 logins to the CKGE a month, or about 200 logins per hour, and as of now it would only want the bare-

---

[153] Deposition of IRS Designee Michael Dunn, November 17, 2022, 152:19-161:22 and Depo Ex. 173.

[154] Deposition of IRS Designee Michael Dunn, November 17, 2022, 161:19-163:4, 166:14-167:4 and Depo Ex. 174.

[155] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 167:1-171:5.

[156] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 171:6-172:10.

[157] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 174:19-175:5.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

minimum EE package for two nodes, each with 16 cores and 256GB RAM for CKGE.[158]

93.    As previously discussed, in July 2018, Neo4j was asked by the IRS to provide budgetary pricing.  In response, Jason Zagalsky stated that based on the needs of the IRS, the subscription pricing "would be ████████████████████████████████ ████████████████████████████████████"[159]

94.    The IRS ultimately opted to not follow-up with the new acquisition but stated that the reason was based on consideration of other options as well as their current budget position.[160] Based on this email and the other evidence reviewed, it appears as though a potential reason for the IRS passing on the acquisition was that it had already been working with Mr. Suhy and was under the impression that it did not need to incur the additional cost to obtain the benefits it would receive by using ONgDB.

95.    It can be reasonably concluded that, had Mr. Suhy not misinformed the IRS of the infringing nature of the ONgDB product and that in order to utilize the features as it was, it would have needed to obtain the commercial license from Neo4j, it would have acquired such license at the quoted (yet already discounted) price.[161]  Based on the communications between Neo4j and the IRS, I have estimated that the price would have been established July 2018 and that a one-year license would have started effective August 1, 2018 (running through July 31, 2019).  As

---

[158] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 257:16-258:11, 259:3-260:10, 261:13-262:4.

[159] Depo Ex. 168 at N4J_020132.

[160] Depo Ex. 168 at N4J_020130.

[161] ████████████████████████████████████████████ ████████████████████████████████████████████

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

referenced, the license would have been agreed to at a price of **$156,000** for the year (███████

██████████████████████).[162]

96.     As referenced above, the IRS not only continued to run ONgDB on its systems

through the current date, it ran such on more production machines than initially quoted by Neo4j

in July 2018.  Each machine was comprised of a DL380 with 32 cores and 256GB of RAM at

minimum.[163]  The table below applies the relevant pricing (per the relevant price list) to each

subsequent year's licensing need for the IRS based on the parameters discussed above:

| Period | Total Machines | Base Price | Additional Core Price[164] | Test Machine Price[165] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/19 – 7/31/20 | 3 | | | | | |
| 8/1/20 – 7/31/21 | 3 | | | | | |
| 8/1/21 – 7/31/22 | 3 | | | | | |
| 8/1/22 – 7/31/23 | 2 | | | | | |

---

[162] ███████████████████████████████████

[163] Deposition of IRS Designee Michael Dunn, November 17, 2022, 152:19-161:22 and Depo Ex. 173.

[164] ████████████████████████████████████████████
██████████████████████████████████████████████.

[165] I understand from my conversations with Jason Zagalsky that Neo4j's policy is that it requires one testing machine per each production machine.  This is consistent with the proposals I have reviewed.

[166] Based on Neo4j April 1, 2019 Price List.  *See* N4J_020230.

[167] Based on Neo4j April 1, 2020 Price List.  *See* N4J_020201.

[168] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

[169] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153; I understand that regardless of the number of production machines utilized by the IRS, Neo4j's base price is ████████ for up to three production machines.  Accordingly, despite only utilizing two production machines beginning in August 2022, the starting point of the negotiations would have been at the ████████ base price. Additionally, for purposes of calculating against list price (prior to any potential negotiations of the parties to the potential license), I have followed Neo4j's requirement of one test machine for every one production machine in its pricing.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
41

**YK1:**

97.    Relevant facts regarding the IRS needs and usage include:

    i.    On August 14, 2018, Mike Dunn asked Mr. Suhy / iGov to inform the YK1 team of the switch to ONgDB 3.4.x into the CKGE framework "we'll deploy."[170]

    ii.    By December 2018, YK1 likely began using one instance of ONgDB.[171]

    iii.    Assumed minimum server specifications: DL380 with 12 cores and 256GB of RAM. [172]

    iv.    In 2019, one instance of ONgDB was running on its own server in YK1.[173]

    v.    In 2020, one instance of ONgDB was in production and running on its own server in YK1.[174]

    vi.    In 2021, one instance of ONgDB was in production and running on its own server in YK1.[175]

    vii.    In 2022, two instance of ONgDB in production and two instances of ONgDB in development/test in YK1.[176]

---

[170] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 142:15-143:20 and Depo Ex. 170. *See also* Depo Ex. 171 and Deposition of IRS Designee Michael Dunn, November 17, 2022, at 145:2-146:21.

[171] IRS_PROD_00008771; IRS_PROD_00009018- IRS_PROD_00009019; Depo Ex 173.

[172] This appears to be a reasonable assumption given that the IRS's discussion of server specifications for CKGE with Mr. Suhy also encompass requirements for YK1. *See* Depo Ex. 173.

[173] *See* IRS_PROD_00001356; IRS-PROD-00006330; Deposition of IRS Designee Michael Dunn, November 17, 2022, at 147:8-22, 204:21-205:4.

[174] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 167:1-171:1.

[175] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 171:6-172:1, 177:16-23.

[176] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 174:19-175:5.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

98.    The table below applies the relevant pricing (per the relevant price list for the Discovery Bundle) to each subsequent year's licensing need for the IRS based on the parameters discussed above:

| Period | Total Machines | Base Price | Additional Core Price[177] | Test Machine Price[178] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/19 – 7/31/20 | 1 | | | | | |
| 8/1/20 – 7/31/21 | 1 | | | | | |
| 8/1/21 – 7/31/22 | 1 | | | | | |
| 8/1/22 – 7/31/23 | 2 | | | | | |

**Corporate Graph:**

99.    Relevant facts regarding the IRS needs and usage include:

i.  Starting in 2019 and continuing through 2022, the IRS ran a separate instance of ONgDB in development called "Corporate Graph."[183]

ii. Assumed minimum server specifications:  DL380 with 12 cores and 256GB of RAM.

---

[177] The base price is based upon a 12 core system while the IRS was utilizing 32 cores.  Accordingly, they would have been required to obtain a license for 20 additional cores at a list price of ▮▮▮▮

[178] I understand from my conversations with Jason Zagalsky that Neo4J's policy is one testing machine per each production machine.  This is consistent with the proposals I have reviewed.

[179] Based on Neo4j April 1, 2019 Price List.  *See* N4J_020230.

[180] Based on Neo4j April 1, 2020 Price List.  *See* N4J_020201.

[181] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

[182] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

[183] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 167:1-172:10, 174:19-176:21, 178:19-23, 237:15-25, 239:22-242:14.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

43

1. This appears to be a reasonable assumption given server specifications for CKGE: DL380 with 32 cores and 256GB of RAM.[184]

100. The table below applies the relevant pricing (per the relevant price list for the Discovery Bundle) to each subsequent year's licensing need for the IRS based on the parameters discussed above:

| Period | Total Machines | Base Price | Additional Core Price[185] | Test Machine Price[186] | Total List Price | f/n |
|--------|----------------|------------|----------------------------|-------------------------|------------------|-----|
| 8/1/19 – 7/31/20 | 1 | | | | | |
| 8/1/20 – 7/31/21 | 1 | | | | | |
| 8/1/21 – 7/31/22 | 1 | | | | | |
| 8/1/22 – 7/31/23 | 1 | | | | | |

**Excise Graph:**

101. Relevant facts regarding the IRS needs and usage include:

   i. Starting in 2020 and continuing through 2022, the IRS ran one instance of ONgDB in production called "Excise Graph."[191]

   ii. Assumed minimum server specifications: DL380 with 12 cores and 256GB of RAM.

---

[184] *See* Depo Ex. 173.

[185] Assuming no additional cores (beyond 12) within the utilized servers.

[186] I understand from my conversations with Jason Zagalsky that Neo4j's policy is one testing machine per each production machine. This is consistent with the proposals I have reviewed.

[187] Based on Neo4j April 1, 2019 Price List. *See* N4J_020230.

[188] Based on Neo4j April 1, 2020 Price List. *See* N4J_020201.

[189] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[190] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[191] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 168:1-172:10; Deposition of IRS Designee Michael Dunn, November 17, 2022, at 177:24-178:1.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
44

1. This appears to be a reasonable assumption given server specifications for CKGE: DL380 with 32 cores and 256GB of RAM.[192]

102. The table below applies the relevant pricing (per the relevant price list for the Discovery Bundle) to each subsequent year's licensing need for the IRS based on the parameters discussed above:

| Period | Total Machines | Base Price | Additional Core Price[193] | Test Machine Price[194] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/20 – 7/31/21 | 1 | | | | | |
| 8/1/21 – 7/31/22 | 1 | | | | | |
| 8/1/22 – 7/31/23 | 1 | | | | | |

### Covid Graph:

103. Relevant facts regarding the IRS needs and usage include:

    i. Starting in summer of 2020 and continuing through September/October 2021, the IRS ran one separate instance of ONgDB in development for its COVID Graph project.[198]

---

[192] *See* Depo Ex. 173.

[193] Assuming no additional cores (beyond 12) within the utilized servers.

[194] I understand from my conversations with Jason Zagalsky that Neo4J's policy is one testing machine per each production machine. This is consistent with the proposals I have reviewed.

[195] Based on Neo4j April 1, 2020 Price List. *See* N4J_020201.

[196] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[197] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[198] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 171:6-172:10, 174:19-175:12, 177:4-15.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

45

    ii.   Starting in September/October 2021 and continuing through October 2022, the IRS ran one separate instance of ONgDB in production for its COVID Graph project.[199]

    iii.   Assumed minimum server specifications: DL380 with 12 cores and 256GB of RAM.

        1.   This appears to be a reasonable assumption given server specifications for CKGE: DL380 with 32 cores and 256GB of RAM.[200]

| Period | Total Machines | Base Price | Additional Core Price[201] | Test Machine Price[202] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/20 – 7/31/21 | 1 | | | | | |
| 8/1/21 – 7/31/22 | 1 | | | | | |
| 8/1/22 – 7/31/23 | 1 | | | | | |

**Policy Net Graph:**

104.   Relevant facts regarding the IRS needs and usage include:

    i.   Starting in 2021 and continuing through 2022, the IRS ran one separate instance of ONgDB in development called "Policy Net".[206]

---

[199] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 171:6-172:10, 174:19-175:12, 177:4-15.

[200] *See* Depo Ex. 173.

[201] Assuming no additional cores (beyond 12) within the utilized servers.

[202] I understand from my conversations with Jason Zagalsky that Neo4J's policy is that it requires one testing machine per each production machine. This is consistent with the proposals I have reviewed.

[203] Based on Neo4j April 1, 2020 Price List. *See* N4J_020201.

[204] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[205] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[206] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 172:2-173:3, 178:24-179:3.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
46

    ii. Assumed minimum server specifications:  DL380 with 12 cores and 256GB of RAM.

        1. This appears to be a reasonable assumption given server specifications for CKGE:  DL380 with 32 cores and 256GB of RAM.[207]

| Period | Total Machines | Base Price | Additional Core Price[208] | Test Machine Price[209] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/21 – 7/31/22 | 1 | | | | | 210 |
| 8/1/22 – 7/31/23 | 1 | | | | | 211 |

### Individual Graph:

105. Relevant facts regarding the IRS needs and usage include:

    i. Starting in 2021 and continuing through 2022, the IRS ran one separate instance of ONgDB in development called "Individual Graph".[212]

    ii. Assumed minimum server specifications: DL380 with 12 cores and 256GB of RAM.

---

[207] *See* Depo Ex. 173.

[208] Assuming no additional cores (beyond 12) within the utilized servers.

[209] I understand from my conversations with Jason Zagalsky that Neo4J's policy is that it requires one testing machine per each production machine.  This is consistent with the proposals I have reviewed.

[210] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

[211] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

[212] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 172:2-25, 175:6-16.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
47

1. This appears to be a reasonable assumption given server specifications for CKGE: DL380 with 32 cores and 256GB of RAM.[213]

| Period | Total Machines | Base Price | Additional Core Price[214] | Test Machine Price[215] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/21 – 7/31/22 | 1 | | | | | 216 |
| 8/1/22 – 7/31/23 | 1 | | | | | 217 |

**CPEO Graph:**

106. Relevant facts regarding the IRS needs and usage include:

    i. In 2022, the IRS ran one separate instance of ONgDB in development called "CPEO Graph".[218]

    ii. Assumed minimum server specifications: DL380 with 12 cores and 256GB of RAM.

        1. This appears to be a reasonable assumption given server specifications for CKGE: DL380 with 32 cores and 256GB of RAM.[219]

---

[213] *See* Depo Ex. 173.

[214] Assuming no additional cores (beyond 12) within the utilized servers.

[215] I understand from my conversations with Jason Zagalsky that Neo4J's policy is that it requires one testing machine per each production machine. This is consistent with the proposals I have reviewed.

[216] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[217] Based on Neo4j July 1, 2021 Price List. *See* N4J_020153.

[218] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 175:6-16.

[219] *See* Depo Ex. 173.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
48

| Period | Total Machines | Base Price | Additional Core Price[220] | Test Machine Price[221] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/22 – 7/31/23 | 1 | ███ | ███ | ███ | ███ | [222] |

**Ghost Preparer:**

107.   Relevant facts regarding the IRS needs and usage include:

    i.   In 2022, the IRS ran one separate instance of ONgDB in development called "Ghost Preparer".[223]

    ii.   Assumed minimum server specifications:  DL380 with 12 cores and 256GB of RAM.

        1.   This appears to be a reasonable assumption given server specifications for CKGE:  DL380 with 32 cores and 256GB of RAM.[224]

| Period | Total Machines | Base Price | Additional Core Price[225] | Test Machine Price[226] | Total List Price | f/n |
|---|---|---|---|---|---|---|
| 8/1/22 – 7/31/23 | 1 | ███ | ███ | ███ | ███ | [227] |

---

[220] Assuming no additional cores (beyond 12) within the utilized servers.

[221] I understand from my conversations with Jason Zagalsky that Neo4J's policy is that it requires one testing machine per each production machine.  This is consistent with the proposals I have reviewed.

[222] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153

[223] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 175:6-16, 237:19-22.

[224] *See* Depo Ex. 173.

[225] Assuming no additional cores (beyond 12) within the utilized servers.

[226] I understand from my conversations with Jason Zagalsky that Neo4J's policy is that it requires one testing machine per each production machine.  This is consistent with the proposals I have reviewed.

[227] Based on Neo4j July 1, 2021 Price List.  *See* N4J_020153.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
49

108.    The table below summarizes the relevant list prices associated with the various needs and usage by the IRS in each of their distinct projects.  As discussed above, the caveats to the previous statement are that the CKGE price reflected ($156,000) ███████████████████
██████

| Project | Period Ending | | | | | |
|---|---|---|---|---|---|---|
| | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | 7/31/23 | Total |
| CKGE | $156,000 | | | | | |
| YK1 | | | | | | |
| Corporate Excise | | | | | | |
| Covid | | | | | | |
| Policy Net | | | | | | |
| Individual | | | | | | |
| CPEO | | | | | | |
| Ghost Prep | | | | | | |
| Total | $156,000 | $591,000 | $759,000 | $907,000 | $1,189,000 | $3,602,000 |

109.    As previously referenced, it can be reasonably concluded that, had Mr. Suhy not misinformed the IRS of the infringing nature of the ONgDB product and that in order to utilize the features as it was, it would have acquired the necessary commercial licenses from Neo4j.[228]  For purposes of my calculations, I have assumed that the negotiations for each project would have been conducted at or around August 1 of the year in which ONgDB was first utilized as reflected in the following table:

---

[228] ████████████████████████████████████████
████████████████████████████

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Project | Initial Hypothetical Negotiation Date |
|---------|---------------------------------------|
| CKGE | 8/1/2019 |
| YK1 | 8/1/2019 |
| Corporate | 8/1/2019 |
| Excise | 8/1/2020 |
| Covid | 8/1/2020 |
| Policy Net | 8/1/2021 |
| Individual | 8/1/2021 |
| CPEO | 8/1/2022 |
| Ghost Prep | 8/1/2022 |

110.    While the above table reflects project costs based on list prices, I have assumed that, consistent with practice on other projects, the IRS would have negotiated with Neo4j for a lower licensing fee. To begin, I understand that in deploying ONgDB, the IRS was only utilizing one or two test machines for each project. As a starting point, it is reasonable to assume that the IRS would have requested a reduction of costs associated with Neo4j's one-to-one test to production machine requirement. Accordingly, this results in a total reduction of ███████████ ████████████████████████████████████. Additionally, I have assumed that the IRS would have based its negotiations on the list prices applicable at the time the negotiation would have taken place and would have negotiated for the duration of the periods referenced above (unless there was a change to the number of machines or cores utilized).[229]

111.    █████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████

---

[229] For example, the YK1 negotiation would have taken place at or around August 1, 2019 utilizing the applicable base list price of ██████ per machine. This would have been the applicable pricing for the future periods until August 1, 2022 when the number of machines utilized increased, at which time, the 2021 price list would have been utilized to renegotiate the ongoing pricing.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

████████████████████████████████████████████████

████████████████████████████████████, I have provided a discount of 15% off of

list price to derive the lost revenues associated with the IRS projects as follows:[230]

| Project | Total List | Reduction for Applicable Price List | Discount for Test Machine | Adjusted List | After 15% Discount |
|---------|-----------|--------------------------------------|---------------------------|---------------|--------------------|
| CKGE[231] | | | | | |
| YK1 | | | | | |
| Corporate | | | | | |
| Excise | | | | | |
| Covid | | | | | |
| Policy Net | | | | | |
| Individual | | | | | |
| CPEO | | | | | |
| Ghost Prep | | | | | |
| Total | $3,602,000 | $50,000 | $72,000 | $3,480,000 | $2,981,400 |

112.   The above discounted price of $2,981,400 is broken down by year as follows:

| Project | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | 7/31/23 | Total |
|---------|---------|---------|---------|---------|---------|-------|
| | | | *Period Ending* | | | |
| CKGE | | | | | | |
| YK1 | | | | | | |
| Corporate | | | | | | |
| Excise | | | | | | |
| Covid | | | | | | |
| Policy Net | | | | | | |
| Individual | | | | | | |
| CPEO | | | | | | |
| Ghost Prep | | | | | | |
| Total | $156,000 | $488,750 | $614,550 | $740,350 | $981,750 | $2,981,400 |



[230] ███████████████████████████████████████████
████████████████████████████

[231] █████████████████████████████████████████
██████████████████████████

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

52

SER_4069

113.    As discussed further below (in connection with the unjust enrichment analysis), I have determined that the IRS provided payments totaling more than $1,316,000 to iGov in connection with its support of the iGov CKGE Contract.  As previously addressed, under the Lanham Act, a plaintiff may recover an infringing defendant's profits as a measure of the plaintiff's own damages.[232]  As such, the low end of the range of actual damages suffered by Plaintiff as it pertains to lost IRS licensing revenue amounts to **$1,316,000** per the iGov CKGE Contract.[233]

114.    On a discounted basis, as reflected in the above table, the lost licensing revenue from the iGov CKGE Contract approximates **$1,471,800**.  Including the other IRS projects where Neo4j lost out on licensing revenues as a result of the actions of Defendants, the total loss of revenue approximated (on a discounted basis) **$2,981,000**.

> **d) Lost Revenue from Greystones's Implementation and Use of ONgDB Instead of Purchasing a Commercial License for Neo4j EE at the USAF**

115.    I understand that Mr. Suhy also worked with another company, Greystones Consulting Group, LLC ("Greystones"), in implementing ONgDB in a software platform branded

---

[232] *See Lindy Pen*, 982 F.2d at 1407; *see also Quia Corp. v. Mattel, Inc*., No. C 10-1902 JF HRL, 2011 WL 2749576, at *7 (N.D. Cal. July 14, 2011) ("[w]here a plaintiff and defendant are in direct competition and the plaintiff is unable to prove its own lost sales, an award of the defendant's profits may serve as proxy for what the plaintiff would have recovered had the defendant not infringed upon or been likely to dilute the plaintiff's mark").

[233] Considering the full amounts that iGov and Mr. Suhy received from the IRS in connection with this project (incorporating the amounts that were received through ASR, the total received from the IRS amounts more than $1,562,000.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
53

by Greystones as "GreyRaven." [234]  Ben Nussbaum of AtomRain also worked on implementing ONgDB in GreyRaven.[235]

116.    I understand that Greystones with the help of Messrs. Suhy and Nussbaum obtained an SBIR Phase 1 contract with the United States Air Force (USAF) by using NEO4J Mark in its proposal. [236] However, I understand that Greystones actually used ONgDB rather than Neo4j EE in completing the SBIR Phase I contract. [237]

117.    I understand that Greystones applied for a ⬛⬛⬛⬛ follow-on SBIR Phase II contract with the USAF to develop a prototype of GreyRaven that used ONgDB:

> a.    "AFWIC personnel have seen several demonstrations of GreyRAVEN and
> made detailed notes of the requirements to be customized. GreyRAVEN was one
> of the finalists at the AFWERX Multi Domain Challenge (MDO) in July 2019. The
> key technology underlying this solution is GreyRAVEN, a COTS platform that
> combines ONgDB and other big data technologies, to allow faster and simpler

---

[234] See Depo Ex. 242 at Greystones000557 "(Name: John Mark Suhy… Title: Principal Investigator"); see also Depo Exs. 240, 245, 247; Deposition of Deposition of Greystones Designee Turin Pollard, at 52:7-55:15, 56:1-60:24, 72:23-75:3, 84:10-22, 105:16-108:17; and the GFI Defendant,

[235] See Depo Ex. 242 at



see also IGOV0002909188; Depo Ex. 239.

[236] See, e.g, Depo Ex. 242 at Greystones000558

see also Deposition of Deposition of Greystones Designee Turin Pollard, at 72:21-75:21.

[237] See Depo Ex. 244 ("We were recently awarded a Phase 1 SBIR for data analytics, specifically ingestion, fusion and visualization of big data sets using ONgDB (Open Native Graph Database).").

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

54

integration of new data sources as well as explainable artificial intelligence and machine learning technologies as they become available."[238]

b.      "Greystones engineers will work with AFWIC engineers using an Agile methodology to create a derivative of the COTS solution, customizing the GreyRAVEN platform and configure the data sources and applications to develop a dashboard that will support leadership situational awareness of DOD efforts and programs."[239]

118.    Greystones obtained a 1-year SBIR Phase 2 contract with the USAF, developed a prototype of GreyRaven using ONgDB and was paid ███████ for this work.[240]

119.    I understand this amounts to either a commercial use or sale of Neo4j EE software in violation of the commercial restrictions imposed by the Commons Clause that Defendants (along with GFI, AtomRain Inc., and GrapGrid Inc., collectively the "GFI Defendants") removed without Neo4j Sweden's authorization.[241] Thus, had Defendants not removed those restrictions, it is reasonable to assume that Greystones might have purchased a 1-year commercial license to Neo4j EE for this project given their prior reliance on the brand-name appeal of Neo4j to obtain the first contact with the USAF.

120.    However, as of the issuance of this report, I am informed that there is additional discovery outstanding that will possibly be relevant to my analysis and any calculation of damages

---

[238] *See* Depo Ex. 247 at Greystones000626; *see also* Deposition of Deposition of Greystones Designee Turin Pollard, at 126:20-132:23.

[239] *See* Depo Ex. 247 at Greystones000629.

[240] *See* Depo Ex. 248 at Greystones000670; IGOV0002991415; IGOV0002991420 at pp. 6, 8; IGOV0002991421 at pp. 3, 6-8; *see also* Deposition of Deposition of Greystones Designee Turin Pollard, at 137:2-140:10.

[241] *See* Dkt. No. 118 at 3:1-15; 5:24-6:1, 6:18-26, 32:16-33:3; Depo Ex. 190 (Stipulated Judgment and Permanent Injunction against GFI Defendants).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4072

related to Greystone's implementation and use of ONgDB.  Accordingly, I have not yet assessed the appropriateness of a measurement of damages, nor have I performed any calculations of such damages suffered by Neo4j related to Greystone.  I reserve the right to supplement my report should additional information be produced relevant to Greystone and any damages that may stem from its commercial use of ONgDB.

### e) Summary of Plaintiffs' Saved/Avoided Costs and Lost Profits

121.    After deriving the estimate of lost revenues, it is necessary to identify and calculate avoided (incremental) costs that Neo4j did not incur as a result of not receiving such revenues. Through my review and discussions with Kelly Zawalski (VP of Finance at Neo4j, Inc.), I have identified the following as avoided costs to be applied to the lost revenues:

> ➤ _Reseller Margin_ – I understand that all federal business at Neo4j is ultimately facilitated through a reseller.  In facilitating the execution of the transaction, the reseller receives █████████████████████████████████

---

[242] N4J_020264 – 286.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

▮▮▮▮▮▮▮▮▮▮▮▮▮, I have utilized the 6% rate for assessing avoided costs associated with the lost revenue.

I understand that the 6% reseller margin is applicable only to the first year of the contract being executed. Accordingly, the reseller fee for the Next Century project would amount to a saved cost from the lost sale of ▮▮▮▮[243]  In connection with the lost licensing revenue pertaining to the various IRS projects, I have calculated saved reseller fee costs to be $74,589 as follows:

| | *Period Ending* | | | | | |
|---|---|---|---|---|---|---|
| *Project* | **7/31/19** | **7/31/20** | **7/31/21** | **7/31/22** | **7/31/23** | **Total** |
| *CKGE* | | | | | | |
| *YK1* | | | | | | |
| *Corporate* | | | | | | |
| *Excise* | | | | | | |
| *Covid* | | | | | | |
| *Policy Net* | | | | | | |
| *Individual* | | | | | | |
| *CPEO* | | | | | | |
| *Ghost Prep* | | | | | | |
| *Total* | $9,360 | $29,325 | $7,548 | $7,548 | $20,808 | $74,589 |

Accordingly, total saved reseller fee costs associated with the quantified lost sales amount to $119,928.

➢ *Employee Commission* – I understand from my conversations with Ms. Zawalski that net sales (e.g., revenues less the reseller margin) of new business also trigger various levels of employee commissions. ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮

---

[243] ▮▮▮▮▮▮▮▮▮▮.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

57

|  | Average Commission Rate (2018) | Average Commission Rate (2019) |
|---|---|---|
| Account Executive | | |
| Sales Manager | | |
| Head of Global Sales | | |
| Sales Engineer | | |
| Regional Sales Engineering Manager | | |
| Added Incentive for multi-year contract | | |
| Total % of Commissions | | |

[244]

[245]

The applicable net sales that the employee commissions would be applied to are as follows (and are after deducting reseller fees from lost revenues):

---

[244] The exception to this application in my analysis is that for CKGE, I have applied the commission structure in both 2018 and 2019.  Additionally, I have also provided the commission rate to the incremental revenue associated with the YK1 contract beginning August 1, 2022.

[245] ▮.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Project | Period Ending | | | | | |
|---|---|---|---|---|---|---|
| | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | 7/31/23 | Total |
| CKGE | | | | | | |
| YK1 | | | | | | |
| Corporate | | | | | | |
| Excise | | | | | | |
| Covid | | | | | | |
| Policy Net | | | | | | |
| Individual | | | | | | |
| CPEO | | | | | | |
| Ghost Prep | | | | | | |
| Total | | | | | | |

In connection with the lost licensing revenue pertaining to the various IRS projects, I have calculated saved employee commission costs to be $162,240 as follows:

| Project | Period Ending | | | | | |
|---|---|---|---|---|---|---|
| | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | 7/31/23 | Total |
| CKGE | | | | | | |
| YK1 | | | | | | |
| Corporate | | | | | | |
| Excise | | | | | | |
| Covid | | | | | | |
| Policy Net | | | | | | |
| Individual | | | | | | |
| CPEO | | | | | | |
| Ghost Prep | | | | | | |
| Total | | | | | | |

Accordingly, total saved reseller fee costs associated with the quantified lost sales amount to $270,633.

122.   After accounting for the above referenced saved expenses, the lost profits suffered by Neo4j as a result of Defendants' actions total **$4,857,789**, as follows:

➢ Next Century - **$2,113,218**

➢ IRS - **$2,744,571,** as follows:

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

59

SER_4076

| Project | Period Ending | | | | | |
|---|---|---|---|---|---|---|
| | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | 7/31/23 | Total |
| CKGE | | | | | | |
| YK1 | | | | | | |
| Corporate | | | | | | |
| Excise | | | | | | |
| Covid | | | | | | |
| Policy Net | | | | | | |
| Individual | | | | | | |
| CPEO | | | | | | |
| Ghost Prep | | | | | | |
| Total | | | | | | |

123.     While I understand that prejudgment interest can be awarded, as there is no trial date currently set for this matter, nor has there been an order awarding damages, I have not yet performed such calculations.  Accordingly, I reserve the right to provide such calculation at trial or upon a verdict by the trier-of-fact.

### B.     DEFENDANTS' GROSS PROFITS EARNED FROM THE INSTALLATION AND SUPPORT OF IMPROPERLY LICENSED ONGDB SOFTWARE AT THE IRS

#### a) iGov's Gross Profits from eGovernment Solutions Contract for the Implementation and Support of ONgDB at the IRS

124.     I understand that Mr. Suhy was a part owner in a company called eGovernment Solutions Inc. ("eGov Sol"), which he used to obtain a contract from the RAAS division of the IRS, Order No. 2032H8-18-P-00151, as amended Order No. 2032H8-18-P-00168, to further develop and support the CKGE in May 2018 ("iGov CKGE Contract"), as money was received from the IRS on this contract it would be paid in its entirety to Mr. Suhy, at his sole discretion.[246]

---

[246] Depo Ex. 102 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 47:14-50:13; Depo Ex. 103 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 50:14-54:3; Depo Ex. 104 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 54:10-56:15.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

The iGov CKGE Contract was a continuation of the work that Mr. Suhy had performed under the 2016 contract awarded to PureThink.[247]

125.    According to the proposal for the iGov CKGE Contract signed by Mr. Suhy, the "CKGE framework includes *a graph database*; elastic search capabilities; java-script based, user-interface; and micro-services components."[248] The scope of work required iGov to perform "all operations and maintenances duties for *all components of the CKGE framework*…."[249]  iGov would also be "responsible for ensuring any open source products within the CKGE conform to their license-terms" and iGov would "need to work with the following components: React, Angularjs, *Neo4j*…."[250]

126.    This scope of work appears consistent with the IRS obtaining Mr. Suhy's input on which version of Neo4j to use in the CKGE and ultimately whether to implement ONgDB instead of Neo4j EE as the aforementioned graph database software in the CKGE framework.[251]

127.    Mr. Suhy provided input in the architecture design and hardware requirements needed to run ONgDB installations on multiple servers within the CKGE.[252]

---

[247] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 75:14-76:14, 85:3-7.

[248] Depo Ex. 102 at EGOVS_000002 (emphasis added).

[249] *Id.* at EGOVS_000003 (emphasis added).

[250] *Id.* at EGOVS_000004- EGOVS_000005 (emphasis added).

[251] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 75:14-77:24, 126:5-130:25, 132:2-133:13, 134:7-136:9, 139:22-140:20, 141:11-17 and Depo Ex. 169; *see also* Deposition of IRS Designee Michael Dunn, November 17, 2022, at 142:15-143:20 and Depo Ex. 170.

[252] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 126:5-129:7 and Depo Ex. 169; Deposition of IRS Designee Michael Dunn, November 17, 2022, 152:19-155:9 and Depo Ex. 173; Deposition of IRS Designee Michael Dunn, November 17, 2022, at 161:4-165:13, 166:19-167:25 and Depo Ex. 174.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

128.    Mr. Suhy also was responsible for supporting, maintaining and updating ONgDB software under the iGov CKGE Contract.[253]  This included upgrading the CKGE to ONgDB version 3.5.x.[254]

129.    After obtaining the initial contractual award and performing work for the IRS on the CKGE, Mr. Suhy sold his ownership interest in eGov Sol to the remaining shareholders in December 2018.[255]  As part of this sale, Mr. Suhy was entitled to the entire amounts for each option year exercised by the IRS.[256]  Mr. Suhy thereafter was treated by eGov Sol as an independent contractor.[257]

130.    eGov Sol viewed the iGov CKGE contract with the IRS as belonging to Suhy to which he had sole control over.[258]  eGov Solutions did not take any commission from payments made by the IRS and according to Mr. Mayur the "moment the money comes, John Mark Suhy takes the money out" using an account under his control.[259]  According to the testimony of Mr. Mayur of eGov Sol, Mr. Suhy was solely responsible for invoicing the IRS and making sure

---

[253] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 179:4-23, 205:5-206:9, 207:10-209:11; see also 2020 10 27 iGov's Verified, Response to Interrogatory No. 8.

[254] Deposition of John Mark Suhy representative of iGov, Inc., October 22, 2020, at 142:13-145:1 and Depo Ex. 19; Deposition of IRS Designee Michael Dunn, November 17, 2022, at 210:5-211:20 and Depo Ex. 181 (on 11/8/19 Suhy directs IRS employee to the "latest" version of ONgDB, "ongdb-enterprise-3.5.11"); Deposition of IRS Designee Michael Dunn, November 17, 2022, at 213:1-216:5 (IRS would have been using at least ONgDB enterprise 3.5.11 in 2020 and 2021); Deposition of John Mark Suhy representative of iGov, Inc., October 22, 2020, at 224:13-23 (as of 10/22/20 the IRS was using ONgDB v3.5.x somewhere between v3.5.1 and v3.5.20).

[255] Depo Ex. 100.

[256] Depo Ex. 100 at §5, §5.1, §5.2, §5.3 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 31:22-32:25, 36:15-37:14, 39:18-40:18, 50:14-53:4, 56:16-58:23.

[257] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 80:13-23.

[258] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 30:8-31:21, 34:1-36:14, 50:14-51:20.

[259] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 37:11-14, 42:14-19, 62:1-63:12.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SER_4079

payments were received.[260] In turn, the payments made by the IRS into the eGov account were considered to be Mr. Suhy's money.[261] At some point, Mr. Suhy asked eGov Sol to make the payments received from the IRS to iGov rather than personally to him. [262] Accordingly, I understand that Mr. Suhy and iGov were entitled to amounts paid by the IRS to eGov Sol under Order No. 2032H8-18-P-00151/Order No. 2032H8-18-P-00168.

131.    The IRS contracted and paid a total of $1,316,000 to eGov Sol under the iGov CKGE Contract over the course of five years.[263]    These payments were made based on the following contractual increases/renewals:

| Amount | Reference |
|---|---|
| $    300,000 | 2018 Base Contract Award[264] |
| $    200,000 | 2019 Option Year 1 exercised[265] |
| $    216,000 | 2019 Modification Option Year 1[266] |
| $    200,000 | 2020 Option Year 2 exercised[267] |
| $    200,000 | 2021 Option Year 3 exercised[268] |
| $    200,000 | 2022 Option Year 4 exercised[269] |
| $ 1,316,000 | |

---

[260] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 71:17-79:12.

[261] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 94:3-15.

[262] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 62:4-13, 81:6-82:17.

[263] Depo Ex. 110 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 71:17-79:12.

[264] Depo Ex. 103 [TAB373] EGOVS_000015 (Order No. 2032H8-18-P-00151); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 50:14-51:20.

[265] Depo Ex. 105 [TAB375] EGOVS_000030 (Order No. 2032H8-18-P-00168); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 56:16-57:24.

[266] Depo Ex. 106 [TAB376] EGOVS_000034 (Order No. 2032H8-18-P-00168); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 59:18-61:15.

[267] Depo Ex. 107 [TAB377] EGOVS_000042 (Order No. 2032H8-18-P-00168); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 63:13-64:21.

[268] Depo Ex. 108 [TAB378] EGOVS_000058 (Order No. 2032H8-18-P-00168); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 67:21-68:16.

[269] Depo Ex. 109 [TAB379] EGOVS_000062 (Order No. 2032H8-18-P-00168); Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 69:12-70:19.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

132.    eGov Sol maintained a Wells Fargo bank account for all the payments received from the IRS, which Mr. Suhy had access to and was permitted to disburse the payments made by the IRS how he saw fit.[270]  As confirmed by my review of the Wells Fargo bank statements produced by eGov Sol, payments made by the IRS under the iGov CKGE Contract were received as follows:[271]

| Date | Amount | f/n |
|---|---|---|
| 7/26/2018 | $    300,000 | [272] |
| 6/5/2019 | $    200,000 | [273] |
| 1/9/2020 | $    216,000 | [274] |
| 6/17/2020 | $    200,000 | [275] |
| 6/15/2021 | $    200,000 | [276] |
| 6/13/2022 | $    200,000 | [277] |
| | $  1,316,000 | |

133.    I have reviewed the 1099s issued by EGov Sol to iGov for the years 2018 through 2021 (pertaining to Option Years 1 through 3) and identified $875,550 being reflected as amounts purportedly paid to iGov as follows:[278]

---

[270] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 62:1-63:12, 66:1-15, 95:7-96:13; Depo Ex. 115 [Tab 385].

[271] Depo Ex. 115 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 95:7-96:13.

[272] EGOV PRODUCTION 82.

[273] EGOV PRODUCTION 94.

[274] EGOV PRODUCTION 99.

[275] EGOV PRODUCTION 113.

[276] EGOV PRODUCTION 135.

[277] EGOV PRODUCTION 134.

[278] Depo Exs. 111-114 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 80:24-82:21, 84:16-85:8, 91:1-94:15.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
64

| Year | Amount |
|------|--------|
| 2018 | $   285,700 |
| 2019 | $   199,850 |
| 2020 | $   193,000 |
| 2021 | $   197,000 |
|      | $   875,550 |

134.    In addition to these amounts paid, eGov paid iGov $189,000 for Option Year 4, resulting in total payments made to iGov from eGov Sol of $1,064,550.[279]   This is consistent with the Wells Fargo bank statements, which also shows payments made to iGov totaling $1,064,550.[280]

135.    The $251,450 difference between amounts paid by the IRS to eGov Sol and the amounts paid by eGov Sol to iGov and Mr. Suhy are partially explained by Mr. Suhy and iGov paying $111,400 to AtomRain via the eGov Sol account Mr. Suhy controlled.[281]  I understand that this was for work AtomRain purportedly performed under the iGov CKGE Contract.[282]  Mr. Mayur of eGov Sol testified that the payments made to AtomRain were directed by Mr. Suhy without any input or direction from eGov Sol.[283]

136.    I further understand that AtomRain along with GrapGrid and GFI are subject to a Stipulated Judgment and Permanent Injunction wherein they were found to have engaged in the same violations of the Lanham Act and DMCA with respect to ONgDB and the Neo4j Mark at issue in this case.[284]

---

[279] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 94:16-95:6; Depo Ex. 216.

[280] Depo Ex. 115 and Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 95:7-96:13, 99:8-111:15 ($139,000+$146,700+$74,850+$125,000+$125,000+$68,000+$197,000+$189,000 = $1,064,55).

[281] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 42:5-13, 82:18-83:13, 86:7-89:2, 99:19-100:3 ($10,000+$101,400 = $111,400).

[282] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 117:6-124:1.

[283] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 90:9-25.

[284] Depo Ex. 190 (Stipulated Judgment and Permanent Injunction against GFI Defendants).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

137.    I also note from my review of the Wells Fargo account, payments totaling $105,835 to Irving Starr law firm which I understand were for the benefit of iGov and Mr. Suhy. These payments were as follows:

| Check No. | Date | Amount | f/n |
|---|---|---|---|
| 800 | 1/24/2020 | $ 5,000 | [285] |
| 801 | 2/5/2020 | $ 25,835 | [286] |
| 802 | 4/1/2020 | $ 20,000 | [287] |
| 1000 | 8/10/2020 | $ 25,000 | [288] |
| 1001 | 10/28/2020 | $ 30,000 | [289] |
| | | **$ 105,835** | |

138.    I understand that Richard Starr of the law firm Irving Starr is one of Defendants' attorneys of record in this litigation and all of the foregoing payments were made after Plaintiffs filed the present lawsuit against Defendants.[290]  Mr. Mayur of eGov Sol also testified that the payments made to Irving Starr from payments for work done on the iGov CKGE Contract were directed by Mr. Suhy without input from eGov Sol.[291]  eGov Sol assumed Irving Starr was a company performing work on the iGov CKGE Contract and never retained Irving Starr as its

---

[285] Depo Ex. 218 at EGOVS_00151; Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 102:23-103:12 and Depo Ex. 115; Depo Ex. 217 at EGOVS_00152.

[286] Depo Ex. 218 at EGOVS_00152; Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 102:23-103:12 and Depo Ex. 115; Depo Ex. 217 at EGOVS_00156.

[287] Depo Ex. 219 at EGOVS_00148; Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 104:1-5 and Depo Ex. 115; Depo Ex. 217 at EGOVS_00159.

[288] Depo Ex. 219 at EGOVS_00146; Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 105:9-17 and Depo Exh. 115; Depo Ex. 217 at EGOVS_00175.

[289] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 106:1-6 and Depo Ex. 115; Depo Ex. 217 at EGOVS_00180.

[290] Depo Ex. 116; Deposition of John Mark Suhy as individual and Most Knowledgeable for iGov and PureThink, November 29, 2022, Vol. 2 at 253:24-254:5.

[291] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 90:9-25.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

counsel.[292]  I understand that eGov Sol did not know that Irving Starr was a law firm until its deposition was taken by Plaintiffs.[293]

139.   I have also reviewed the profit & loss statements produced by iGov and note that none of them reflect any cost of goods sold (i.e., any expenses that would have been incurred in generating the revenues reported by the company) as reflected by the following chart:

| Description | 2018[294] | 2019[295] | 2020[296] | 2021[297] |
|---|---|---|---|---|
| Income | $ 285,792 | $ 203,810 | $ 263,493 | $ 325,337 |
| Cost of Goods Sold | $          0 | $          0 | $          0 | $          0 |
| Gross Profit | $ 285,792 | $ 203,810 | $ 263,493 | $ 325,337 |

140.   As discussed above, I identified invoices from eGov Sol to the IRS totaling $1,316,000, all of which were paid by the IRS.  Per reviewed testimony, all of this money was effectively owned and under the control of iGov and Mr. Suhy and as such, Mr. Suhy received the full benefit of the amounts received from the IRS.  While the amounts paid from eGov Sol to iGov (totaling $1,064,550) were less than the amounts paid by the IRS, $1,316,000), I note that more than $217,000 of that difference pertained to amounts paid out of the eGov Sol bank account to AtomRain and attorneys representing Defendants in this action.[298]

---

[292] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 103:8-19, 114:9-117:5.

[293] Deposition of Ashwani Mayur, eGovernment Solutions, October 25, 2022, at 103:8-19, 114:9-117:5.

[294] Depo Ex. 33 - Tab 143 - iGov Inc Profit and Loss 2018.

[295] Depo Ex. 223 [TAB511] iGov Inc Profit and Loss 2019.

[296] Depo Ex. 225 [TAB513] iGov Inc Profit and Loss 2020.

[297] Depo Ex. 227 [TAB515] iGov Inc Profit and Loss 2021.

[298] I understand that eGov Sol made clear that all monies received from the IRS belonged to Mr. Suhy and iGov and that iGov and AtomRain either acted in concert or are subject to joint and several liability for the same violations of the Lanham Act and DMCA that would make the amounts paid to AtomRain potentially non-deductible for purposes of assessing iGov's and Mr. Suhy's unjust enrichment.  Furthermore, as the amounts paid to Irving Starr were presumably for legal fees associated with the present action, and not incurred in connection with generating the revenues received from the IRS, I understand that such payments would be non-deductible for purposes of assessing iGov's and Mr. Suhy's unjust enrichment.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

141.    As discussed above, and based upon the evidence reviewed, I have concluded that the $1,316,000 paid by the IRS under the iGov CKGE Contract amounts to unjust enrichment damages resulting from Defendants' alleged violations of the Lanham Act and/or the DMCA.

### b) iGov's Revenues from ASR Analytics Subcontracts and Task Orders for Support of ONgDB at the IRS

142.    I understand that Mr. Suhy via iGov was also engaged by ASR Analytics LLC ("ASR") as a subcontractor to provide support, consulting and development services for the CKGE and other installations of ONgDB at the IRS between 2019 and 2022.   The subcontracts and task orders provided by ASR to iGov include: (1) Knowledge Graph API (KG-API) for CKGE; (2) Support for Corporate Graph Database; (3) Emerging Compliance Issues; and (4) IDT Innovation.[299]

➢ Knowledge Graph API (KG API) for CKGE Subcontract:

  i.   Tylor Data was prime contractor to the IRS, with ASR as subcontractor that engaged iGov as a subcontractor.[300]

  ii.   Mr. Stavrianos testified that his "understanding is that CKGE uses ONgDB technology" and that the CKGE platform is "an environment for building and managing graph data and analysis tools."[301]

---

[299] *See* Depo Exs. 134, 135, 136, 138, 139, 140, 141.

[300] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 94:2-96:19 and Depo Ex. 133; Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 102:8-105:17 and Depo Ex. 134.

[301] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 97:23-99:20 (at 98:17-24).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SER_4085**

    iii.    The consulting work that iGov/Suhy performed under the KG-API subcontract related to ONgDB interfacing with Spark.[302]

    iv.    KG-API contract expired in September 2021.  Immediately thereafter, ASR entered into a similar contract with Tylor Data, which Mr. Suhy continued to work on as a subcontractor.[303]

➢ <u>Support for Corporate Graph Database (Subcontractor Task Order Number 0002):</u>

    i.    "The recent adoption of graph database technology by the IRS has rapidly led to new insights and is now used by over 4,000 employees in Examination, Collection, Criminal Investigation, and even cybersecurity functions. Understanding graph data models, graph storage layers, and processes for loading and updating graph data is needed for this effort. RAAS graph data models are accessible by employees through a web-based user interface (UI) that provides authentication, query, visualization, datasheet views, and other functionality. Many of these services are messaged through GraphGrid, a microservices-based application programming interface (API) that includes ONgDB."[304]

    ii.    The services contemplated under this task order related to ONgDB being used at the IRS.[305]

---

[302] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 69:6-70:11, 95:3-96:3, 103:9-15; *see also* Depo Ex. 137 and Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 124:15-126:7.

[303] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 175:17-177:2.

[304] Depo Ex. 139 and Depo Ex. 141.

[305] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 144:15-146:13, 147:13-148:10, 162:20-163:6; Depo Ex. 139 and Depo Ex. 141.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**
69

      iii.    This is further confirmed by the IRS that one instance of ONgDB is being used with the Corporate Graph Database.[306]

- **Emerging Compliance Issues:**

      i.    Modification to iGov's Master Subcontract with ASR to include Emerging Compliance Issues work.[307]

      ii.    Subcontractor Task Order Number 0001 and Modification 1: "The recent adoption of graph database technology by the IRS has rapidly led to new insights and is now used by over 3,000 employees in Examination, Collection, Criminal Investigation, and even cybersecurity functions. Understanding graph data models, graph storage layers, and processes for loading and updating graph data is needed for this effort."[308]

      iii.    Mr. Stavrianos of ASR Analytics testified that Mr. Suhy's work on Emerging Compliance Issues involved the analysis of graph data, including graphs generated using ONgDB.[309]

- **Identity Theft Innovation / IDT Innovation:**

      i.    IDT Innovation was a task order awarded to ASR relating to identity theft, which involved the use of a graph database.[310]

---

[306] Deposition of IRS Designee Michael Dunn, November 17, 2022, at 167:1-172:10, 174:19-176:21, 178:19-23, 237:15-25, 238:23-242:14 and Depo Ex. 185.

[307] Depo Ex. 136 and Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 119:1-121:14.

[308] Depo Ex. 138 and Depo Ex. 140.

[309] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 121:19-123:9.

[310] Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 50:3-52:21, 167:16-169:17.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

143.   Based on my review, I note that iGov was paid $246,082.55 on these subcontracts as follows:

> 2019: $5,830.97.[311]

> 2020: $70,447.22.[312]

> 2021: ASR paid iGov: $127,657.40.[313]

> 2022: ASR paid iGov: $42,146.96.[314]

144.   As detailed above, had Mr. Suhy not removed the Commons Clause and misinformed the IRS of the infringing nature of the ONgDB product and that in order to utilize the features as it was, it would have needed to obtain the commercial license from Neo4j.  I further understand that the paid support work performed by Mr. Suhy and iGov Neo4j EE software would have otherwise violated the commercial restrictions imposed by the Commons Clause that Defendants removed without Neo4j Sweden's authorization.

145.   Based upon the evidence reviewed, it is reasonable to conclude that the $246,082.55 received by iGov under the ASR Analytics Subcontracts represents unjust enrichment damages resulting from Defendants' alleged violations of the Lanham Act and/or the DMCA.

---

[311] Depo Ex. 145; Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 174:3-175:16; Deposition of John Mark Suhy as individual and Most Knowledgeable for iGov and PureThink, November 29, 2022, Vol. 2 at 296:6-298:23.

[312] Depo Ex. 220; *see also* Depo Ex. 145; Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 174:3-175:16; Deposition of John Mark Suhy as individual and Most Knowledgeable for iGov and PureThink, November 29, 2022, Vol. 2 at 296:6-298:23.

[313] Depo Ex. 221; *see also* Depo Ex. 145; Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 174:3-175:16; Deposition of John Mark Suhy as individual and Most Knowledgeable for iGov and PureThink, November 29, 2022, Vol. 2 at 296:6-298:23.

[314] Depo Ex. 145; Deposition of Michael Stavrianos, ASR Analytics, LLC, November 7, 2022, at 174:3-175:16; Deposition of John Mark Suhy as individual and Most Knowledgeable for iGov and PureThink, November 29, 2022, Vol. 2 at 296:6-298:23.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SER_4088**

146.     Accordingly, as described above, the total revenues received by iGov (which represent gross unjust enrichment damages to Neo4j) amount to **$1,562,082.55**.[315]

147.     While I understand that prejudgment interest can be awarded, as there is no trial date currently set for this matter, nor has there been an order awarding damages, I have not yet performed such calculations.  Accordingly, I reserve the right to provide such calculation at trial or upon a verdict by the trier-of-fact.

---

[315] ($1,316,000 + $246,082.55 = $1,562,082.55)

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SER_4089**



**Steven B. Boyles, CPA/CFF/ABV, ASA**
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

## Profile

Steven Boyles is a Principal at Five Corners Group and has over 23 years of experience conducting accounting, financial, economic, and valuation analyses for clients.  In addition to being a Certified Public Accountant (CPA), Steven maintains a number of specialized professional designations including being Certified in Financial Forensics (CFF) and Accredited in Business Valuation (ABV), both issued by the American Institute of Certified Public Accountants. Steven is also recognized as an Accredited Senior Appraiser (ASA) by the American Society of Appraisers.

Steven possesses significant experience, being engaged in both consulting and expert roles on hundreds of occasions, in complex business disputes requiring the investigation, evaluation, and quantification of economic damages.  Additionally, Steven has conducted hundreds of valuations of businesses and intellectual property assets, as well as options, derivatives, and other complex investments for both consulting and litigation purposes. His experience encompasses a diverse range of matters including assessing damages resulting from patent infringement, copyright and trademark infringement, trade secret misappropriation, shareholder and partnership disputes, post-acquisition claims, alter ego analyses, licensing (royalty) disputes, and other forensic and fraud investigations stemming from contract and tort claims.

Steven has testified more than 70 times as an expert witness in federal and state courts as well as in arbitration and deposition in connection with the work performed in these areas.

## Professional Affiliations

- **Certified Public Accountant (CPA) – State of Massachusetts**
- **California Society of Certified Public Accountants, Member**
  - Forensic Services Section Steering Committee, past
  - Chair, San Francisco Chapter Litigation Consulting Services Committee, past
  - Treasurer, Forensic Services Valuation Section, past
- **American Society of Appraisers, Member**
  - Accredited Senior Appraiser (ASA)
- **American Institute of Certified Public Accountants, Member**
  - Accredited in Business Valuation (ABV)
  - Certified in Financial Forensics (CFF)
  - Forensic & Litigation Services Section
- **The International Accounting Group**
  - Chair, Forensic / Litigation Support Specialty Group, past
- **Golden Gate University Forensic Accounting Program**
  - Advisory Board to Forensic Accounting Program, past
  - Adjunct Professor, past

Page 1 of 12



**Steven B. Boyles,** CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

### Education

University of South Florida, 1998
*Bachelor of Science - Accounting*

### Professional Experience

| | |
|---|---|
| Five Corners Consulting Group, LLC<br>*Principal* | 2018 – Present |
| Golden Gate University<br>*Adjunct Professor* | 2011 – Present |
| Hemming Morse, LLP<br>*Partner* | 2011 – 2018 |
| StoneTurn Group, LLP<br>*Managing Director* | 2007 – 2011 |
| CCR Group, LLP<br>*Manager* | 2003 – 2007 |
| Johnson Eubank Pankratz & Company<br>*Manager* | 2002 – 2003 |
| Hoffman & Associates, LLP<br>*Manager* | 1999 – 2002 |
| Matson Driscoll & Damico, LLP<br>*Associate* | 2000 – 2001 |
| Pershing Yoakley & Associates, LLP<br>*Associate* | 1998 – 1999 |

### Presentations

- *"Alter Ego Liability: Prove it or Lose it,"* Bar Association of San Francisco, Spring 2015

- *"Trade Secrets, Enforceability and Damages,"* TAGLaw - Edinburgh, Scotland, Spring 2015

- *"The Wild World of Corporate Espionage: Measuring Economic Damages when Trade Secrets are Misappropriated,"* American Institute of Certified Public Accountants Forensic and Valuation Services Conference, Fall 2013

- *"Understanding the Key Accounting Pieces of the Legal Puzzle,"* Bar Association of San Francisco, Spring 2013

- *"The Use of Forensic Accountants in Solving Unconventional Matters,"* DLA Piper - San Francisco, Spring 2013

**SER_4091**



**Steven B. Boyles,** CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ◆ *"Very Small Business Valuations,"* Family Law Section of the Contra Costa Bar Association, Summer 2012
- ◆ *"The Reasonable Certainty of Your Expert's Damages Analysis,"* Caldwell Leslie & Proctor, PC, Winter 2012
- ◆ *"Post-Acquisition Disputes – Lessons Learned,"* Wilson Sonsini Goodrich & Rosati, Winter 2011
- ◆ *"Post-Acquisition Disputes – Lessons Learned from a Forensic Accountant,"* Bar Association of San Francisco, Fall 2010
- ◆ *"The Forensic Accounting Investigation of an Alter Ego Claim,"* Nixon Peabody, LLP, Spring 2010
- ◆ *"Dr. Jekyll and Mr. Hyde: What Counsel Should know about Alter Ego,"* Marin County Bar Association, Winter 2009
- ◆ *"Dr. Jekyll and Mr. Hyde: What Counsel Should know about Alter Ego,"* Bar Association of San Francisco, Fall 2009
- ◆ *"Common Techniques in Quantifying Commercial Damages,"* Seyfarth Shaw, LLP, Fall 2008

## Publications

- ◆ *"Lost Profits Damages: Principles, Methods, and Applications – Chapter 7 Proving Loss Causation,"* Valuation Products and Services, October 2017
- ◆ *"Get the Most Value From Your Damages Expert,"* The Recorder, October 2015

## Testimony

- Trial

  - ◆ **Winjet Trading, Inc. and America Plastics Trading, Inc. v. Jim Yueh Hsieh et al. (2022)**
    California Superior Court, County of Riverside
    Case No. RIC 1905805

  - ◆ **Mario Raddavero and Amanda Raddavero, doing business as Hofbrau Catering v. The Carvery, Inc., Harry's Hofbrau, Inc., et al (2021/2022)**
    California Superior Court, County of San Mateo
    Case No. CIV532008

  - ◆ **Rameshchandra Patel v. Sanwar Harshwal and Patel & Associates, LLP (2020)**
    California Superior Court, County of Alameda
    Case No. RG-1893328

  - ◆ **Jeanette Gaub v. Safeway Stores, Inc. (2019)**
    California Superior Court, County of Alameda
    Case No. RG16825586

  - ◆ **United States of America v. Jonathan Chang and Grace Chang (2019)**
    United States District Court, Northern District of California
    Case No. CR-16-0047-EJD



**Steven B. Boyles**, CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- **Christopher Cardinal, Kitchen Experts of California, Inc. and American Appliance Outlet, LLC v. John Lupo, Andreana Michael, Kitchen Fantastic, Inc., Appliance Fantastic Inc., Bryce Phelton, and Moheba D'Anna (2019)**
  United States District Court, Northern District of California
  Case No. 18-CV-00272-JCS

- **Giganews, Inc. and Livewire Services, Inc. v. Perfect 10, Inc. and Norman Zada (2019)**
  United States District Court, Central District of California
  Case No. 2:17-cv-05075-AB

- **Wonderworks Pte. Ltd., vs. Hewlett-Packard Company; HP Enterprise Services, LLC and Hewlett-Packard SDN, BHD. (2018)**
  California Superior Court, County of Santa Clara
  Case No. 114CV273632

- **Ran Sendrovitz v. Tal Amir Sendrovitz (2018)**
  Superior Court of California, Contra Costa County
  Case No. D14-03563

- **Independent Electric Supply v. Laurence William Dashiell, et al. (2018)**
  Superior Court of California, County of Marin
  Case No. CIV-14-01675

- **Loytr, Inc. v. TinyCo, Inc. (2018)**
  Superior Court of California, County of San Francisco
  Case No. CGC-16-551519

- **Steven Brisson and Laura Maness v. Propane Studio LLC, Neil Chaudhari, Rahul Odedra, Lilu Odedra, and Michelle Viray (2014)**
  Superior Court of California, County of San Francisco
  Case No. CGC-13-531005

- **American TonerServ Corp., iPrint Technologies, LLC v. Chad Solter, Darrell Tso, Scott Muckley, MTS Partners, Inc. (March 2014)**
  Superior Court of California, County of Marin
  Case No. CIV1102020

- **Jeffrey C. Coury v. William P. Foley, II and Chicago Title Insurance Company (May 2013)**
  Superior Court of California, County of Sonoma
  Case No. SCV250985

- **Brandon Abbey, Burst Communications, Inc. and Britt Miller v. John Sheputis, William Fleming, Fortune Drive Associates, LLC, Sheputis DC Investments, LLC, and California Acquisition and Development Company, LLC (January 2013)**
  Superior Court of California, County of San Francisco
  Case No. CG-08-479301

Case 5:18-cv-07182-EJD    Document 242-30    Filed 01/26/24    Page 79 of 90



**Steven B. Boyles,** CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

❖ **Brandon Abbey, Burst Communications, Inc. and Britt Miller v. John Sheputis, William Fleming, Fortune Drive Associates, LLC, Sheputis DC Investments, LLC, and California Acquisition and-Development Company, LLC (November 2012)**
Superior Court of California, County of San Francisco
Case No. CG-08-479301

❖ **Innovention Toys, LLC v. MGA Entertainment, Inc. and Wal-Mart Stores, Inc. and Toys "R" Us, Inc. (2012)**
United States District Court, Eastern District of Louisiana
Case No. 07-6510

❖ **Peter Bennett v. Cynthia Foss (2012)**
Superior Court of California, County of San Francisco
Case No. FPT-09-376032

- Arbitration

❖ **Martin R. Prince, M.D., Ph.D. v. General Electric Company (2021)**
JAMS Alternative Dispute Resolution, New York, New York
Case No. 1425027949

❖ **Sonal Kaza v. Farmers Insurance Exchange (2020)**
Uninsured Motorist Arbitration
Case No. None

❖ **Multi Cable, Inc. and Mousa Golbahar v. Jackson Lewis, P.C., and Joel Kelly (2020)**
ADR Services, Inc. Los Angeles, California
Case No. 18-2477-JZ

❖ **Rameshchandra Patel v. Sanwar Harshwal and Patel & Associates, LLP (2020)**
ADR Services, Inc.
Case No. 18-6508-MW

❖ **California Residential Opportunity Fund, LP v. HPROF, LLC, Harbour Partners, LLC, Jeff Hutchinson, and David Bell (2018)**
American Arbitration Association
Case No. 01-18-0000-1325

❖ **Bijoux Corp. v. Deepa Sood (2018)**
American Arbitration Association
Case No. 01-16-000-9656

❖ **350 WSJ, LLC and Asset Management, LLC v. Winchester Plaza on the Row, LLC et al. (2018)**
JAMS Arbitration

❖ **Lena Kwak v. French Laundry Partners, L.P., French Laundry Restaurant Corporation, and Thomas Keller (2018)**
JAMS Alternative Dispute Resolution



Steven B. Boyles, **CPA/CFF/ABV**, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ◆ **Nunzio Alioto vs. Alioto Fish Company Ltd. (2017)**
  JAMS Arbitration
  Case No. 1100084167

- ◆ **David Seto, Sharon Seto and Anthony Sam v. Asset Management LLC, et al. (2017)**
  JAMS Arbitration

- ◆ **Cancer Imaging Associates, LLC v. California Cancer Associates for Research and Excellence, Inc. (2016)**
  JAMS Arbitration
  Case No. 1120012598

- ◆ **InterDigital Technology Corporation and IPR Licensing, Inc. v. Inventec Appliances Corporation (2015)**
  ICDR Arbitration
  Case No. 50-20-1400-0225

- ◆ **Frederick H. DiRienzo, et al. v. Banc of America Investment Services, Inc. (2011)**
  FINRA Arbitration
  Case No. 10-01011

- Depositions

  - ◆ **TriReme Singapore Ltd and Quattro Vascular PTE Ltd v. InnoRa GMBH (2022)**
    American Arbitration Association
    Case No. 01-21-0016-9104

  - ◆ **Matthew Harris, M.D. and Nathan Rutkowski vs. Lyft, Inc., Garegin Menejyan, and Candice Marie Lee. (2022)**
    California Superior Court, County of San Francisco
    Case No. CGC-19-576503

  - ◆ **Paltalk Holdings, Inc. vs. Cisco Systems, Inc. (2022)**
    United States District Court, Western District of Texas Waco Division
    Case No. 6:21-cv-00757-ADA

  - ◆ **Roger Ordonez-Castellon and Minerva Lopez Cervantes v. Aerotek, Inc., Allegis Group Holdings, Inc., Allegis Group, Inc., and Mettler-Toledo Rainin (2022)**
    California Superior Court, County of Alameda
    Case No. RG19045302

  - ◆ **Victaulic Company vs. ASC Engineered Solutions, LLC (2022)**
    United States District Court, District of Delaware
    Case No. 20-887 (CFC) (JLH)

  - ◆ **Quackenbush et al., vs. American Honda Motor Company, Inc. et al. (2022)**
    United States District Court, Northern District of California
    Case No. 3:20-cv-05599-WHA



**Steven B. Boyles**, CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

◆ **Symmetrix Video Systems LLC v. Cisco Webex LLC (2022)**
United States District Court, District of Delaware
Case No. 1:20-cv-00914

◆ **In Re: Juul Labs Inc. Marketing, Sales Practices, and Products Liability Litigation (2021)**
United States District Court, Northern District of California
Case No. 19-md-02913-WHO

◆ **The Pennsylvania State University v. Keystone Alternatives, LLC, d/b/a GoPSUrv.com, and Mark Lauer (2021)**
United States District Court, Middle District of Pennsylvania
Case No. 3:02-at-06000

◆ **Steve Zuehlsdorf, individually and on behalf of a class of similarly situated individuals v. FCA US LLC (2021)**
United States District Court, Central District of California
Case No. 5:18-cv-01877 JGB (KKx)

◆ **Oyster Optics, LLC v. Cisco Systems, Inc. (2021)**
United States District Court, Eastern District of Texas – Marshall Division
Case No. 2:20-CV-00211-JRG

◆ **Kathleen Ryan-Blaufuss, Cathleen Mills, and Khek Kuan v. Toyota Motor Corporation and Toyota Motor Sales USA, Inc. (2021)**
United States District Court, Central District of California
Case No. 8:18-cv-00201-JLS-KES

◆ **Jamie Lynn Jordan v. Carolyn Lonner (2021)**
California Superior Court, County of Alameda
Case No. RG17881922

◆ **Martin R. Prince, M.D., Ph.D. v. General Electric Company (2021)**
JAMS Alternative Dispute Resolution, New York, New York
Case No. 1425027949

◆ **Monarch Networking Solutions LLC v. Cisco Systems, Inc. (2020)**
United States District Court, Eastern District of Texas (Marshall Division)
Case No. 2:20-cv-00015-JRG

◆ **Alfonso and Arlene Moran v FCA US LLC (2020)**
United States District Court, Southern District of California
Case No. 3:17-CV-02594-GPC (AHG)

◆ **Ramot at Tel Aviv University Ltd. v. Cisco Systems, Inc. (2020)**
United States District Court, Eastern District of Texas (Marshall Division)
Case No. 2:14-cv-1018



**Steven B. Boyles**, CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ❖ **Mario Raddavero and Amanda Raddavero, doing business as Hofbrau Catering v. The Carvery, Inc., Harry's Hofbrau, Inc., et al (2020)**
  California Superior Court, County of San Mateo
  Case No. CIV532008

- ❖ **TecSec Incorporated v. Cisco Systems, Inc. et al (2020)**
  United States District Court, Northern District of California
  Case No. 1:10-cv-00115-LO-TCB

- ❖ **Multi Cable, Inc. and Mousa Golbahar v. Jackson Lewis, P.C., and Joel Kelly (2020)**
  ADR Services, Inc. Los Angeles, California
  Case No. 18-2477-JZ

- ❖ **Rameshchandra Patel v. Sanwar Harshwal and Patel & Associates, LLP (2020)**
  ADR Services, Inc.
  Case No. 18-6508-MW

- ❖ **Centripetal Networks, Inc. v. Cisco Systems, Inc. (2019)**
  United States District Court, Eastern District of Virginia
  Case No. 2:18-CV-00094-HCM-LRL

- ❖ **Jeanette Gaub v. Safeway Stores, Inc. (2019)**
  California Superior Court, County of Alameda
  Case No. RG16825586

- ❖ **Christopher Cardinal, Kitchen Experts of California, Inc. and American Appliance Outlet, LLC v. John Lupo, Andreana Michael, Kitchen Fantastic, Inc., Appliance Fantastic Inc., Bryce Phelton, and Moheba D'Anna (2019)**
  United States District Court, Northern District of California
  Case No. 18-CV-00272-JCS

- ❖ **Campus Oaks Apartments I, LLC v. Dahlin Group, Inc. and BBC Roseville Oaks, LLC (2019)**
  California Superior Court, County of Placer
  Case No. SCV0040173

- ❖ **Max W. Goodwin and Sally S. Goodwin, individually and as Trustees of the Goodwin Family Trust Dated September 23, 1993 v. James N. Hardwick (2019)**
  California Superior Court, County of Alameda
  Case No. HG 16836677

- ❖ **The Sonoma County Airport Express, Inc.; Howard I. Emigh and Janet E. Emigh, individually and as Co-Trustees of the Emigh Trust Dated March 1, 2006; and Raymond A. Neese v. Amy A. Smith, aka Amy A. Smith-Wahl; Amy A. Smith-Wahl, Trustee of the Smith Family Trust Dated January 5, 2006; Daniel J. Christiansen, Sr., CPA; and Fidelity National Title Company (2019)**
  California Superior Court, County of Sonoma
  Case No. SCV-261976

- ❖ **Diamond Foods, Inc. v. Hottrix, LLC (2018)**
  United States District Court, Northern District of California
  Case No. 14-CV-03162-BLF



Steven B. Boyles, **CPA/CFF/ABV**, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ❖ **California Residential Opportunity Fund, LP v. HPROF, LLC, Harbour Partners, LLC, Jeff Hutchinson, and David Bell (2018)**
  American Arbitration Association
  Case No. 01-18-0000-1325

- ❖ **Sunming Cheung, as Administrator of the Estate of Helen Yung Chang and as Trustee of the Helen Yung Chang Revocable Trust vs. Gleaming International Company Limited, Lilian Chang Wai, Paul Chu Kong Chang, Chris Chao Yuan Chang, Lincoln Chang, and Pacific Grace Limited (2018)**
  California Superior Court, County of Santa Clara
  Case No. 1-14-CV-272501

- ❖ **Lena Kwak v. French Laundry Partners, L.P., French Laundry Restaurant Corporation, and Thomas Keller (2018)**
  JAMS Alternative Dispute Resolution

- ❖ **Maxim Integrated Products, Inc. v. Novinium, Inc. and UtilX Corporation (2018)**
  Superior Court of California
  Santa Clara County No. 16CV297468

- ❖ **Wonderworks Pte. Ltd., vs. Hewlett-Packard Company; HP Enterprise Services, LLC and Hewlett-Packard SDN, BHD. (2018)**
  California Superior Court, County of Santa Clara
  Case No. 114CV273632

- ❖ **Jeremy Wiesen v Ram Telecom International, Inc., Brian Mass, and Russ Matulich (2018)**
  Superior Court of California, County of San Francisco
  Case No. CGC-16-554331

- ❖ **350 WSJ, LLC and Asset Management, LLC v. Winchester Plaza on the Row, LLC et al. (2018)**
  JAMS Arbitration

- ❖ **Independent Electric Supply v. Laurence William Dashiell, et al. (2018)**
  Superior Court of California, County of Marin
  CIV-14-01675

- ❖ **Loytr, Inc. v. TinyCo, Inc. (2018)**
  Superior Court of California, County of San Francisco
  Case No. CGC-16-551519

- ❖ **Huu Nguyen, individually, and on behalf of a class of similarly situated individuals v. Nissan North America, Inc. (2018)**
  United States District Court, Northern District of California
  Case No. 5:16-cv-05591-LHK (NCx)

- ❖ **In Re Intuitive Surgical Securities Litigation (2017)**
  United States District Court, Northern District of California
  Case No. 5:13-cv-01920-EJD

SER_4098



**Steven B. Boyles,** **CPA/CFF/ABV, ASA**
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ◆ **Carlos Victorino and Adam Tavitian, individually, and on behalf of a class of similarly situated individuals v FCA US LLC (2017)**
  United States District Court, Southern District of California,
  Case No. 3:16-cv-01617-GPC-JLB

- ◆ **In the Matter of Howard P. Huey and Soo Ong Huey Revocable Trust dated June 22, 2007 and its sub-trusts (2017)**
  Superior Court of California, County of San Mateo
  Case No. 125931

- ◆ **Sofia New and Joseph New v. Manuel Langit and Aurora M. Langit (2017)**
  Superior Court of California, County of San Francisco
  Case No. CGC-14-540706

- ◆ **Nunzio Alioto vs. Alioto Fish Company Ltd. (2017)**
  JAMS Arbitration
  Case No. 1100084167

- ◆ **Maria Ford, et al. v. Gary Yasuda and Amarillo College of Hairdressing, Inc. (2017)**
  United States District Court, Central District of California
  Case No. 5:13-CV-1961-PSG-DTB

- ◆ **David Seto, Sharon Seto and Anthony Sam v. Asset Management LLC, et al. (2016)**
  JAMS Arbitration

- ◆ **Synopsys, Inc. v. ATopTech, Inc. (2016)**
  United States District Court, Northern District of California
  Case No. 13-02965 (MMC)

- ◆ **Sukru Bayramoglu and Gulay Bayramoglu v. CitiMortgage, Inc., Federal National Mortgage Associations, aka Fannie Mae, and Nationstar Mortgage, LLC (2016)**
  Superior Court of California, County of Sacramento
  Case No. 34-2014-00166510-CU-OR-GDS

- ◆ **Seth Samuels, et al. v. Hamrick & Evans, LLP, et al. (2016)**
  Superior Court of California, County of San Francisco
  Case No. CGC-13-534626

- ◆ **Derek Benham v. Norman A. Barnes, Kenneth Everett, Seiler, LLP (2016)**
  Superior Court of California, County of San Francisco
  Case No. CGC-15-54427

- ◆ **Cancer Imaging Associates, LLC v. California Cancer Associates for Research and Excellence, Inc. (2016)**
  JAMS Arbitration
  Case No. 1120012598

- ◆ **C&J Express and Charlie Lu v. Golden Int'l Travel, Inc. and Chaoying Guo (January 2016)**
  United States District Court, Central District of California
  Case No. 2:14-cv-06030-FMO-JC



**Steven B. Boyles,** CPA/CFF/ABV, ASA
*Principal*

steven.boyles@5cornersgroup.com
415.508.3377

- ◆ **Alana Kaselitz and Melissa Kaselitz v. HiSoft Technology International, Ltd. and Tiak Koon Loh (June 2015)**
  Superior Court of California, County of San Francisco
  Case No. CGC-12-525000

- ◆ **Efren Guerra and Robin Guerra v. Nationstar Mortgage, LLC; Aurora Loan Services, LLC; and Cal-Western Reconveyance (2015)**
  Superior Court of California, County of Nevada
  Case No. CU13-079943

- ◆ **Lloyds TSB Bank PLC v. Michael Joseph Kilroy (March 2015)**
  Superior Court of California, County of Riverside
  Case No. 1202040

- ◆ **Steven Brisson and Laura Maness v. Propane Studio LLC, Neil Chaudhari, Rahul Odedra, Lilu Odedra, and Michelle Viray (2014)**
  Superior Court of California, County of San Francisco
  Case No. CGC-13-531005

- ◆ **American TonerServ Corp., iPrint Technologies, LLC v. Chad Solter, Darrell Tso, Scott Muckley, MTS Partners, Inc. (February 2014)**
  Superior Court of California, County of Marin
  Case No. CIV1102020

- ◆ **Deanna Roth Fairchild, Trustee of the Deanna Trust v. Carolyn G. Roth, Trustee of the Gerald K. Roth and Carolyn G. Roth Trust (January 2014)**
  Superior Court of California, County of Contra Costa
  Case No. P11-01078

- ◆ **Jeffrey C. Coury v. William P. Foley, II and Chicago Title Insurance Company (February 2013)**
  Superior Court of California, County of Sonoma
  Case No. SCV250985

- ◆ **Brandon Abbey, Burst Communications, Inc. and Britt Miller v. John Sheputis, William Fleming, Fortune Drive Associates, LLC, Sheputis DC Investments, LLC, and California Acquisition and Development Company, LLC (September 2012)**
  Superior Court of California, County of San Francisco
  Case No. CG-08-479301

- ◆ **Innovention Toys, LLC v. MGA Entertainment, Inc. and Wal-Mart Stores, Inc. and Toys "R" Us, Inc. (2012)**
  United States District Court, Eastern District of Louisiana
  Case No. 07-6510

- ◆ **Brandon Abbey, Burst Communications, Inc. and Britt Miller v. John Sheputis, William Fleming, Fortune Drive Associates, LLC, Sheputis DC Investments, LLC, and California Acquisition and Development Company, LLC (July 2012)**
  Superior Court of California, County of San Francisco
  Case No. CG-08-479301



Steven B. Boyles, **CPA/CFF/ABV**, ASA
*Principal*

steven.boyles@5cornersgroup.com
**415.508.3377**

- ◆ **Carol Barnes Lucero v. Wells Fargo Bank, N.A. (2012)**
  Superior Court of California, Alameda County
  Case No. RG 11583019

- ◆ **Cycle Shack, Inc. v. Harley-Davidson Motor Company Inc. and Markland Industries (2012)**
  Superior Court of California, Orange County
  Case No. 00126460

- ◆ **Elpida Memory, Inc. v. Semiconductor Manufacturing International Corporation (2011)**
  American Arbitration Association
  Case No. 50 117 T 732 10

- ◆ **Elpida Memory, Inc. v. Cension Semiconductor Manufacturing Corporation and Semiconductor Manufacturing International Corporation (2010)**
  American Arbitration Association
  Case No. 50 117 T 0001710

Exhibit B - Documents Considered

| PLEADINGS |
|---|
| Neo4J, Inc. and Neo4J Sweden AB for 1) Interference with Prospective Economic Advantage 2) Interfence with Contract 3) Breach of Contract 4) Breach of Exclusive Contract to Government 5) Declaratory Relief (Void Restrictions) 6) Declaratory Relief (Restrictions Violate AGPL License) 7) Declaratory Relief (Commons Clause in AGPL is invalid) 8) Declaratory Relief (Commons Clause in AGPL does not apply to professional services) 9) Declaratory Relief (Users may use and fork content NEO4J SWEDEN put on a public GitHub resository) 10) Declaratory Relief (Abandonment of Trademark) 11) OMMITTED 12) Unfair Business Practices (California |
| Advertising; (4) Defamatino; (5) Federal and State Unfair Competition; (6) Breach of Contract; (7) Invasion of Privacy; and (8) Violations of the DMCA |
| Complaint |
| Doc 98-1 Declaration of Jeffrey M. Ratinoff in Support of Plaintiffs' Consolidated Motion for Summary Judgment |
| Doc 98-2 Declaration of Philip Rathle in Support of Plaintiffs' Consoldiated Motion for Summary Judgment |
| Doc 98-3 Declaration of John Broad in Support of Plaintiffs' Consolidated Motion for Summary Judgment |
| Summary Judgment |
| **DEPOSITION TRANSCRIPTS** |
| 2022-11-29  Remote Videotaped Deposition of John Mark Suhy, Jr. Indvidually and as a Person Most Knowledge Pursuant to Fed. R. Civ. P. 30(b) (1) for Igov Inc. and Purethink LLC |
| 2022-11-17 Remote Videotaped Deposition of Internal Revenue Service through its Designee Michael C. Dunn |
| 2022-11-07 Videotaped Deposition of Michael Stavrianos as Representative of ASR Analytics, LLC |
| Solutions |
| 2022-10-22 Remote Videotaped Deposition of John Mark Suhy as Representative of IGOV, Inc. |
| 2022-09-16 Videotaped Deposition of Jim Weyant as Representative of CACI International, Inc. |
| 2020-10-16 Rmote Via Zoom 30(b)(6) Deposition of Neo4J Inc by Brad Nussbaum taken in matter *Neo4J, Inc. v. Graph Foundation, Inc.* , United States District Court Norther District of California, Case No.: 5:19-CV-06226 |
| **DISCOVERY RESPONSES** |
| 2020-10-27 iGov's Verified Amended Responses to Neo4j Sweden's Special Interrogatories, Set Two |
| **PRODUCTION DOCUMENTS BY BATES-STAMP NUMBER** |
| 000191-000191 |
| 000205-000205 |
| 000206-000206 |
| EGOV PROD 82 |
| EGOV PROD 94 |
| EGOV PROD 99 |
| EGOV PROD 113 |
| EGOV PROD 134 |
| EGOV PROD 135 |
| IGOV0001573225 |
| IGOV0002991415 |
| IGOV0002909188 |
| IGOV0002991420 |
| IRS_PROD_00001356 |
| IRS_PROD_00001638 |
| IRS_PROD_00002210 |
| IRS_PROD_00006330 |
| IRS_PROD_00008771 |

Exhibit B - Documents Considered

| |
|---|
| IRS_PROD_00009018 |
| IRS_PROD_00009019 |
| IRS_PROD_00009175 |
| N4J_019991 - HC-AEO |
| N4J_019992 - HC-AEO |
| N4J_020130 - HC-AEO |
| N4J_020132 - HC-AEO |
| N4J_020153 - HC-AEO |
| N4J_020187 - HC-AEO |
| N4J_020201 - HC-AEO |
| N4J_020230 - HC-AEO |
| N4J_020264-N4J_020286 |
| N4J_020287-N4J_020288 |
| N4J_020289-N4J_020290 |
| **DEPOSITION EXHIBITS** |
| Ex 19 - Tab 170 - IGOV0001573588 - 2018 08 22 JMS email re adding ONgDB as alternate to Neo4 |
| Ex 28 - Tab 141 - IGOV0001570039 - 2019 01 18 JMS Email re 3.5-beta03 being first closed EE 31 |
| Ex 31 - Tab 48.1 - IGOV0001573400.0001 - 2019 02 19 email from Ben after intro from JMS |
| Ex 32 - Tab 135 - IGOV0001573396 - 2019 02 19 - Email re IRS Internal Review re AGPL 1 |
| Ex 33 - Tab 143 - iGov Inc Profit and Loss 2018 |
| Ex 43 - [TAB302] CACI00005178 |
| Ex 44 - [TAB303] CACI00004994 |
| Ex 45 - [TAB304] CACI00004966 |
| Ex 46 - [TAB305] CACI00004931 |
| Ex 47 - [TAB306] CACI00003832 |
| Ex 48 - [TAB307] CACI00003635 |
| Ex 49 - [TAB308] CACI00003597 |
| Ex 50 - [TAB309] CACI00003512 |
| Ex 52 - [TAB311] CACI00003476 |
| Ex 53 - [TAB312] CACI00003446 |
| Ex 54 - [TAB313] CACI00003301 |
| Ex 55 - [TAB314] CACI00003155-56 |
| Ex 56 - [TAB315] CACI00003132 |
| Ex 57 - [TAB317] CACI00002845 |
| Ex 58 - [TAB318] CACI00006260 |
| Ex 60 - [TAB321] CACI00005838 |
| Ex 100 [TAB367] 2. egovsol-stock-sale |
| Ex 102 [TAB372] EGOVS_000001 2018.4.6 - 2018 - Quote eGovernment Solutions Inc |
| Ex 103 [TAB373] EGOVS_000015 2018.5.24 - OF347_executed |
| Ex 104 [TAB374] EGOVS_000021 2018.5.31 - 2018-admin-mod - SF30 MOD 1signed |
| Ex 105 [TAB375] EGOVS_000030 2019.5.14 - 2019-option-year-1 SF30 - Mod 1_signed signed - Copy |
| SOLICITATIONMODIFICATION OF CONTRACT i |
| Ex 108 [TAB378] EGOVS_000058 2021.3.18 - 2021-option-year -22 SF 30 Mod P00016 signed |

Exhibit B - Documents Considered

| |
|---|
| Ex 109 [TAB379] EGOVS_000062 2022.3.10 - 2022-option-2032H8-18-P-00168-P00017 dated 3.10.22 (for prod) |
| Ex 110 [TAB380] EGOVS_000068 Combined Invoicing Docs |
| Ex 111 [TAB381] EGOVS_000140 IGov_1099_2018 |
| Ex 112 [TAB382] EGOVS_000141 IGov_1099_2019 |
| Ex 113 [TAB383] EGOVS_000142 IGov_1099_2020 |
| Ex 114 [TAB384] EGOVS_000143 IGov_1099_2021 |
| Ex 115 [TAB385] Combined Bank Statements Bates 81-136 |
| Ex 116 Richard Starr - Attorney - Irving Starr Esq., P.C. _ LinkedIn |
| Ex 133 2019 03 29 ASR_00719-721 |
| Ex 134 ASR 01764 |
| Ex 135 ASR_RAAS-DAIS_iGov_0001_Master SubK Agreement_20191007_FE |
| Ex 136 ASR 01898 |
| Ex 137 Volume 1 - Technical Proposal (RFQ-20-U0016) - ASR Analytics |
| Ex 138 ASR 01752 |
| Ex 139 ASR 01758 |
| Ex 140 ASR 01755 |
| Ex 141 ASR 01761 |
| Ex 142 ASR 01901 |
| Ex 143 ASR 01915 |
| Ex 144 ASR 01956 |
| Ex 145 ASR 01999 |
| Ex 159 - Order for Supplies 000105-000113 |
| Ex 161 - Email N4J_010916 |
| Ex 163 - Email IGOV0001570511 |
| Ex 164 - N4J_019998 |
| Ex 165 - Emails GOV0001573245 |
| Ex 166 - Emails IGOV0001573231 |
| Ex 168 - Emails N4J_020130 |
| Ex 169 - Emails IGOV0001573217 |
| Ex 170 - Emails IGOV0001573216 |
| Ex 171 - Emails IGOV0001573215 |
| Ex 172 - Emails IRS_PROD_00000129 |
| Ex 173 - Emails IRS_PROD_00009220 |
| Ex 174 - Emails IRS_PROD_00001738 |
| Ex 181 - Emails IRS_PROD_00000473 |
| Ex 185 - 2032H8-20-F-00163 FE |
| Ex 190 - 2021.02.16 Stipulated Judgment |
| Ex 216 [TAB391] 2022-iGov-Invoice-CKGE-400 |
| Ex 217 [TAB505] EGOVS_000151-EGOVS_000202 |
| Ex 218 [TAB507] EGOVS_000150 |
| Ex 219 [TAB506] EGOVS_000144 |
| Ex 220 [TAB517] ASR 02000 |
| Ex 221 [TAB518] ASR 02002 |
| Ex 223 [TAB511] iGov Inc Profit and Loss 2019 |
| Ex 225 [TAB513] iGov Inc Profit and Loss 2020 |

Case 5:18-cv-07182-EJD   Document 242-30   Filed 01/26/24   Page 90 of 90

Exhibit B - Documents Considered

| |
|---|
| Ex 227 [TAB515] iGov Inc Profit and Loss 2021 |
| EX 239 Greystones000093 - Joint Marketing Agreement |
| EX 240 IGOV0001570113 |
| EX 242 [TAB529] Greystones000555 SBIR Phase I Proposal |
| Response |
| EX 245 [TAB532] IGOV0001573313-15 |
| EX 247 [TAB535] Greystones000621 SBIR Direct to Phase II Proposal |
| EX 248 [TAB536] Greystones000656 Award-Contract |

Case 5:18-cv-07182-EJD    Document 242-36    Filed 01/26/24    Page 1 of 378

# TRIAL EXHIBIT 1010

SER_4106



10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

**graphfoundation** / **ongdb**

## Updated the LICENSE.txt file to be pure AGPL as to not violate the fs...

Browse files

…f copyright and to be in line with the AGPL license.

⎇ 3.5    ○ 3.5.9  …  3.5.3

John Mark Suhy committed on Mar 1           1 parent c90a39d   commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing 29 changed files with 6,790 additions and 6,962 deletions.          Unified   Split

661 ■■■■■ LICENSE.txt

```
...  ...  @@ -0,0 +1,661 @@
      1  + GNU AFFERO GENERAL PUBLIC LICENSE
      2  +    Version 3, 19 November 2007
      3  +
      4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5  + Everyone is permitted to copy and distribute verbatim copies
      6  + of this license document, but changing it is not allowed.
      7  +
      8  + Preamble
      9  +
     10  + The GNU Affero General Public License is a free, copyleft license for
     11  + software and other kinds of works, specifically designed to ensure
     12  + cooperation with the community in the case of network server software.
     13  +
     14  + The licenses for most software and other practical works are designed
     15  + to take away your freedom to share and change the works.  By contrast,
     16  + our General Public Licenses are intended to guarantee your freedom to
     17  + share and change all versions of a program--to make sure it remains free
     18  + software for all its users.
     19  +
     20  + When we speak of free software, we are referring to freedom, not
     21  + price.  Our General Public Licenses are designed to make sure that you
     22  + have the freedom to distribute copies of free software (and charge for
     23  + them if you wish), that you receive source code or can get it if you
     24  + want it, that you can change the software or use pieces of it in new
     25  + free programs, and that you know you can do these things.
     26  +
     27  + Developers that use our General Public Licenses protect your rights
     28  + with two steps: (1) assert copyright on the software, and (2) offer
     29  + you this License which gives you legal permission to copy, distribute
     30  + and/or modify the software.
     31  +
     32  + A secondary benefit of defending all users' freedom is that
     33  + improvements made in alternate versions of the program, if they
     34  + receive widespread use, become available for other developers to
     35  + incorporate.  Many developers of free software are heartened and
     36  + encouraged by the resulting cooperation.  However, in the case of
     37  + software used on network servers, this result may fail to come about.
     38  + The GNU General Public License permits making a modified version and
     39  + letting the public access it on a server without ever releasing its
     40  + source code to the public.
     41  +
     42  + The GNU Affero General Public License is designed specifically to
     43  + ensure that, in such cases, the modified source code becomes available
     44  + to the community.  It requires the operator of a network server to
     45  + provide the source code of the modified version running there to the
```

**Defendants'
Trial Exhibit**

**1010**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
46   + users of that server.  Therefore, public use of a modified version, on
47   + a publicly accessible server, gives the public access to the source
48   + code of the modified version.
49   +
50   + An older license, called the Affero General Public License and
51   + published by Affero, was designed to accomplish similar goals.  This is
52   + a different license, not a version of the Affero GPL, but Affero has
53   + released a new version of the Affero GPL which permits relicensing under
54   + this license.
55   +
56   + The precise terms and conditions for copying, distribution and
57   + modification follow.
58   +
59   + TERMS AND CONDITIONS
60   +
61   + 0. Definitions.
62   +
63   + "This License" refers to version 3 of the GNU Affero General Public License.
64   +
65   + "Copyright" also means copyright-like laws that apply to other kinds of
66   + works, such as semiconductor masks.
67   +
68   + "The Program" refers to any copyrightable work licensed under this
69   + License.  Each licensee is addressed as "you".  "Licensees" and
70   + "recipients" may be individuals or organizations.
71   +
72   + To "modify" a work means to copy from or adapt all or part of the work
73   + in a fashion requiring copyright permission, other than the making of an
74   + exact copy.  The resulting work is called a "modified version" of the
75   + earlier work or a work "based on" the earlier work.
76   +
77   + A "covered work" means either the unmodified Program or a work based
78   + on the Program.
79   +
80   + To "propagate" a work means to do anything with it that, without
81   + permission, would make you directly or secondarily liable for
82   + infringement under applicable copyright law, except executing it on a
83   + computer or modifying a private copy.  Propagation includes copying,
84   + distribution (with or without modification), making available to the
85   + public, and in some countries other activities as well.
86   +
87   + To "convey" a work means any kind of propagation that enables other
88   + parties to make or receive copies.  Mere interaction with a user through
89   + a computer network, with no transfer of a copy, is not conveying.
90   +
91   + An interactive user interface displays "Appropriate Legal Notices"
92   + to the extent that it includes a convenient and prominently visible
93   + feature that (1) displays an appropriate copyright notice, and (2)
94   + tells the user that there is no warranty for the work (except to the
95   + extent that warranties are provided), that licensees may convey the
96   + work under this License, and how to view a copy of this License.  If
97   + the interface presents a list of user commands or options, such as a
98   + menu, a prominent item in the list meets this criterion.
99   +
100  + 1. Source Code.
101  +
102  + The "source code" for a work means the preferred form of the work
103  + for making modifications to it.  "Object code" means any non-source
104  + form of a work.
105  +
106  + A "Standard Interface" means an interface that either is an official
107  + standard defined by a recognized standards body, or, in the case of
108  + interfaces specified for a particular programming language, one that
```

SER_4108

10/2/2019      Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
109  + is widely used among developers working in that language.
110  +
111  + The "System Libraries" of an executable work include anything, other
112  + than the work as a whole, that (a) is included in the normal form of
113  + packaging a Major Component, but which is not part of that Major
114  + Component, and (b) serves only to enable use of the work with that
115  + Major Component, or to implement a Standard Interface for which an
116  + implementation is available to the public in source code form.  A
117  + "Major Component", in this context, means a major essential component
118  + (kernel, window system, and so on) of the specific operating system
119  + (if any) on which the executable work runs, or a compiler used to
120  + produce the work, or an object code interpreter used to run it.
121  +
122  + The "Corresponding Source" for a work in object code form means all
123  + the source code needed to generate, install, and (for an executable
124  + work) run the object code and to modify the work, including scripts to
125  + control those activities.  However, it does not include the work's
126  + System Libraries, or general-purpose tools or generally available free
127  + programs which are used unmodified in performing those activities but
128  + which are not part of the work.  For example, Corresponding Source
129  + includes interface definition files associated with source files for
130  + the work, and the source code for shared libraries and dynamically
131  + linked subprograms that the work is specifically designed to require,
132  + such as by intimate data communication or control flow between those
133  + subprograms and other parts of the work.
134  +
135  + The Corresponding Source need not include anything that users
136  + can regenerate automatically from other parts of the Corresponding
137  + Source.
138  +
139  + The Corresponding Source for a work in source code form is that
140  + same work.
141  +
142  + 2. Basic Permissions.
143  +
144  + All rights granted under this License are granted for the term of
145  + copyright on the Program, and are irrevocable provided the stated
146  + conditions are met.  This License explicitly affirms your unlimited
147  + permission to run the unmodified Program.  The output from running a
148  + covered work is covered by this License only if the output, given its
149  + content, constitutes a covered work.  This License acknowledges your
150  + rights of fair use or other equivalent, as provided by copyright law.
151  +
152  + You may make, run and propagate covered works that you do not
153  + convey, without conditions so long as your license otherwise remains
154  + in force.  You may convey covered works to others for the sole purpose
155  + of having them make modifications exclusively for you, or provide you
156  + with facilities for running those works, provided that you comply with
157  + the terms of this License in conveying all material for which you do
158  + not control copyright.  Those thus making or running the covered works
159  + for you must do so exclusively on your behalf, under your direction
160  + and control, on terms that prohibit them from making any copies of
161  + your copyrighted material outside their relationship with you.
162  +
163  + Conveying under any other circumstances is permitted solely under
164  + the conditions stated below.  Sublicensing is not allowed; section 10
165  + makes it unnecessary.
166  +
167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168  +
169  + No covered work shall be deemed part of an effective technological
170  + measure under any applicable law fulfilling obligations under article
171  + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

SER_4109

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
172   + similar laws prohibiting or restricting circumvention of such
173   + measures.
174   +
175   + When you convey a covered work, you waive any legal power to forbid
176   + circumvention of technological measures to the extent such circumvention
177   + is effected by exercising rights under this License with respect to
178   + the covered work, and you disclaim any intention to limit operation or
179   + modification of the work as a means of enforcing, against the work's
180   + users, your or third parties' legal rights to forbid circumvention of
181   + technological measures.
182   +
183   + 4. Conveying Verbatim Copies.
184   +
185   + You may convey verbatim copies of the Program's source code as you
186   + receive it, in any medium, provided that you conspicuously and
187   + appropriately publish on each copy an appropriate copyright notice;
188   + keep intact all notices stating that this License and any
189   + non-permissive terms added in accord with section 7 apply to the code;
190   + keep intact all notices of the absence of any warranty; and give all
191   + recipients a copy of this License along with the Program.
192   +
193   + You may charge any price or no price for each copy that you convey,
194   + and you may offer support or warranty protection for a fee.
195   +
196   + 5. Conveying Modified Source Versions.
197   +
198   + You may convey a work based on the Program, or the modifications to
199   + produce it from the Program, in the form of source code under the
200   + terms of section 4, provided that you also meet all of these conditions:
201   +
202   + a) The work must carry prominent notices stating that you modified
203   + it, and giving a relevant date.
204   +
205   + b) The work must carry prominent notices stating that it is
206   + released under this License and any conditions added under section
207   + 7.  This requirement modifies the requirement in section 4 to
208   + "keep intact all notices".
209   +
210   + c) You must license the entire work, as a whole, under this
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
217   +
218   + d) If the work has interactive user interfaces, each must display
219   + Appropriate Legal Notices; however, if the Program has interactive
220   + interfaces that do not display Appropriate Legal Notices, your
221   + work need not make them do so.
222   +
223   + A compilation of a covered work with other separate and independent
224   + works, which are not by their nature extensions of the covered work,
225   + and which are not combined with it such as to form a larger program,
226   + in or on a volume of a storage or distribution medium, is called an
227   + "aggregate" if the compilation and its resulting copyright are not
228   + used to limit the access or legal rights of the compilation's users
229   + beyond what the individual works permit.  Inclusion of a covered work
230   + in an aggregate does not cause this License to apply to the other
231   + parts of the aggregate.
232   +
233   + 6. Conveying Non-Source Forms.
234   +
```

SER_4110

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
235   + You may convey a covered work in object code form under the terms
236   + of sections 4 and 5, provided that you also convey the
237   + machine-readable Corresponding Source under the terms of this License,
238   + in one of these ways:
239   +
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
282   + from the Corresponding Source as a System Library, need not be
283   + included in conveying the object work.
284   +
285   + A "User Product" is either (1) a "consumer product", which means any
286   + tangible personal property which is normally used for personal, family,
287   + or household purposes, or (2) anything designed or sold for incorporation
288   + into a dwelling.  In determining whether a product is a consumer product,
289   + doubtful cases shall be resolved in favor of coverage.  For a particular
290   + product received by a particular user, "normally used" refers to a
291   + typical or common use of that class of product, regardless of the status
292   + of the particular user or of the way in which the particular user
293   + actually uses, or expects or is expected to use, the product.  A product
294   + is a consumer product regardless of whether the product has substantial
295   + commercial, industrial or non-consumer uses, unless such uses represent
296   + the only significant mode of use of the product.
297   +
```

SER_4111

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
298   + "Installation Information" for a User Product means any methods,
299   + procedures, authorization keys, or other information required to install
300   + and execute modified versions of a covered work in that User Product from
301   + a modified version of its Corresponding Source.  The information must
302   + suffice to ensure that the continued functioning of the modified object
303   + code is in no case prevented or interfered with solely because
304   + modification has been made.
305   +
306   + If you convey an object code work under this section in, or with, or
307   + specifically for use in, a User Product, and the conveying occurs as
308   + part of a transaction in which the right of possession and use of the
309   + User Product is transferred to the recipient in perpetuity or for a
310   + fixed term (regardless of how the transaction is characterized), the
311   + Corresponding Source conveyed under this section must be accompanied
312   + by the Installation Information.  But this requirement does not apply
313   + if neither you nor any third party retains the ability to install
314   + modified object code on the User Product (for example, the work has
315   + been installed in ROM).
316   +
317   + The requirement to provide Installation Information does not include a
318   + requirement to continue to provide support service, warranty, or updates
319   + for a work that has been modified or installed by the recipient, or for
320   + the User Product in which it has been modified or installed.  Access to a
321   + network may be denied when the modification itself materially and
322   + adversely affects the operation of the network or violates the rules and
323   + protocols for communication across the network.
324   +
325   + Corresponding Source conveyed, and Installation Information provided,
326   + in accord with this section must be in a format that is publicly
327   + documented (and with an implementation available to the public in
328   + source code form), and must require no special password or key for
329   + unpacking, reading or copying.
330   +
331   + 7. Additional Terms.
332   +
333   + "Additional permissions" are terms that supplement the terms of this
334   + License by making exceptions from one or more of its conditions.
335   + Additional permissions that are applicable to the entire Program shall
336   + be treated as though they were included in this License, to the extent
337   + that they are valid under applicable law.  If additional permissions
338   + apply only to part of the Program, that part may be used separately
339   + under those permissions, but the entire Program remains governed by
340   + this License without regard to the additional permissions.
341   +
342   + When you convey a copy of a covered work, you may at your option
343   + remove any additional permissions from that copy, or from any part of
344   + it.  (Additional permissions may be written to require their own
345   + removal in certain cases when you modify the work.)  You may place
346   + additional permissions on material, added by you to a covered work,
347   + for which you have or can give appropriate copyright permission.
348   +
349   + Notwithstanding any other provision of this License, for material you
350   + add to a covered work, you may (if authorized by the copyright holders of
351   + that material) supplement the terms of this License with terms:
352   +
353   + a) Disclaiming warranty or limiting liability differently from the
354   + terms of sections 15 and 16 of this License; or
355   +
356   + b) Requiring preservation of specified reasonable legal notices or
357   + author attributions in that material or in the Appropriate Legal
358   + Notices displayed by works containing it; or
359   +
360   + c) Prohibiting misrepresentation of the origin of that material, or
```

**SER_4112**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363  +
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
366  +
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
369  +
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
375  +
376  + All other non-permissive additional terms are considered "further
377  + restrictions" within the meaning of section 10.  If the Program as you
378  + received it, or any part of it, contains a notice stating that it is
379  + governed by this License along with a term that is a further
380  + restriction, you may remove that term.  If a license document contains
381  + a further restriction but permits relicensing or conveying under this
382  + License, you may add to a covered work material governed by the terms
383  + of that license document, provided that the further restriction does
384  + not survive such relicensing or conveying.
385  +
386  + If you add terms to a covered work in accord with this section, you
387  + must place, in the relevant source files, a statement of the
388  + additional terms that apply to those files, or a notice indicating
389  + where to find the applicable terms.
390  +
391  + Additional terms, permissive or non-permissive, may be stated in the
392  + form of a separately written license, or stated as exceptions;
393  + the above requirements apply either way.
394  +
395  + 8. Termination.
396  +
397  + You may not propagate or modify a covered work except as expressly
398  + provided under this License.  Any attempt otherwise to propagate or
399  + modify it is void, and will automatically terminate your rights under
400  + this License (including any patent licenses granted under the third
401  + paragraph of section 11).
402  +
403  + However, if you cease all violation of this License, then your
404  + license from a particular copyright holder is reinstated (a)
405  + provisionally, unless and until the copyright holder explicitly and
406  + finally terminates your license, and (b) permanently, if the copyright
407  + holder fails to notify you of the violation by some reasonable means
408  + prior to 60 days after the cessation.
409  +
410  + Moreover, your license from a particular copyright holder is
411  + reinstated permanently if the copyright holder notifies you of the
412  + violation by some reasonable means, this is the first time you have
413  + received notice of violation of this License (for any work) from that
414  + copyright holder, and you cure the violation prior to 30 days after
415  + your receipt of the notice.
416  +
417  + Termination of your rights under this section does not terminate the
418  + licenses of parties who have received copies or rights from you under
419  + this License.  If your rights have been terminated and not permanently
420  + reinstated, you do not qualify to receive new licenses for the same
421  + material under section 10.
422  +
423  + 9. Acceptance Not Required for Having Copies.
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
424  +
425  + You are not required to accept this License in order to receive or
426  + run a copy of the Program.  Ancillary propagation of a covered work
427  + occurring solely as a consequence of using peer-to-peer transmission
428  + to receive a copy likewise does not require acceptance.  However,
429  + nothing other than this License grants you permission to propagate or
430  + modify any covered work.  These actions infringe copyright if you do
431  + not accept this License.  Therefore, by modifying or propagating a
432  + covered work, you indicate your acceptance of this License to do so.
433  +
434  + 10. Automatic Licensing of Downstream Recipients.
435  +
436  + Each time you convey a covered work, the recipient automatically
437  + receives a license from the original licensors, to run, modify and
438  + propagate that work, subject to this License.  You are not responsible
439  + for enforcing compliance by third parties with this License.
440  +
441  + An "entity transaction" is a transaction transferring control of an
442  + organization, or substantially all assets of one, or subdividing an
443  + organization, or merging organizations.  If propagation of a covered
444  + work results from an entity transaction, each party to that
445  + transaction who receives a copy of the work also receives whatever
446  + licenses to the work the party's predecessor in interest had or could
447  + give under the previous paragraph, plus a right to possession of the
448  + Corresponding Source of the work from the predecessor in interest, if
449  + the predecessor has it or can get it with reasonable efforts.
450  +
451  + You may not impose any further restrictions on the exercise of the
452  + rights granted or affirmed under this License.  For example, you may
453  + not impose a license fee, royalty, or other charge for exercise of
454  + rights granted under this License, and you may not initiate litigation
455  + (including a cross-claim or counterclaim in a lawsuit) alleging that
456  + any patent claim is infringed by making, using, selling, offering for
457  + sale, or importing the Program or any portion of it.
458  +
459  + 11. Patents.
460  +
461  + A "contributor" is a copyright holder who authorizes use under this
462  + License of the Program or a work on which the Program is based.  The
463  + work thus licensed is called the contributor's "contributor version".
464  +
465  + A contributor's "essential patent claims" are all patent claims
466  + owned or controlled by the contributor, whether already acquired or
467  + hereafter acquired, that would be infringed by some manner, permitted
468  + by this License, of making, using, or selling its contributor version,
469  + but do not include claims that would be infringed only as a
470  + consequence of further modification of the contributor version.  For
471  + purposes of this definition, "control" includes the right to grant
472  + patent sublicenses in a manner consistent with the requirements of
473  + this License.
474  +
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
476  + patent license under the contributor's essential patent claims, to
477  + make, use, sell, offer for sale, import and otherwise run, modify and
478  + propagate the contents of its contributor version.
479  +
480  + In the following three paragraphs, a "patent license" is any express
481  + agreement or commitment, however denominated, not to enforce a patent
482  + (such as an express permission to practice a patent or covenant not to
483  + sue for patent infringement).  To "grant" such a patent license to a
484  + party means to make such an agreement or commitment not to enforce a
485  + patent against the party.
486  +
```

SER_4114

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
550   + of the GNU General Public License that is incorporated pursuant to the
551   + following paragraph.
552   +
553   + Notwithstanding any other provision of this License, you have
554   + permission to link or combine any covered work with a work licensed
555   + under version 3 of the GNU General Public License into a single
556   + combined work, and to convey the resulting work.  The terms of this
557   + License will continue to apply to the part which is the covered work,
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   + permissions.  However, no additional obligations are imposed on any
584   + author or copyright holder as a result of your choosing to follow a
585   + later version.
586   +
587   + 15. Disclaimer of Warranty.
588   +
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590   + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591   + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592   + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593   + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594   + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595   + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596   + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597   +
598   + 16. Limitation of Liability.
599   +
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601   + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602   + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604   + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605   + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606   + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607   + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608   + SUCH DAMAGES.
609   +
610   + 17. Interpretation of Sections 15 and 16.
611   +
612   + If the disclaimer of warranty and limitation of liability provided
```

**SER_4116**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
613   + above cannot be given local legal effect according to their terms,
614   + reviewing courts shall apply local law that most closely approximates
615   + an absolute waiver of all civil liability in connection with the
616   + Program, unless a warranty or assumption of liability accompanies a
617   + copy of the Program in return for a fee.
618   +
619   + END OF TERMS AND CONDITIONS
620   +
621   + How to Apply These Terms to Your New Programs
622   +
623   + If you develop a new program, and you want it to be of the greatest
624   + possible use to the public, the best way to achieve this is to make it
625   + free software which everyone can redistribute and change under these terms.
626   +
627   + To do so, attach the following notices to the program.  It is safest
628   + to attach them to the start of each source file to most effectively
629   + state the exclusion of warranty; and each file should have at least
630   + the "copyright" line and a pointer to where the full notice is found.
631   +
632   + <one line to give the program's name and a brief idea of what it does.>
633   + Copyright (C) <year>  <name of author>
634   +
635   + This program is free software: you can redistribute it and/or modify
636   + it under the terms of the GNU Affero General Public License as published by
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
639   +
640   + This program is distributed in the hope that it will be useful,
641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
644   +
645   + You should have received a copy of the GNU Affero General Public License
646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647   +
648   + Also add information on how to contact you by electronic and paper mail.
649   +
650   + If your software can interact with users remotely through a computer
651   + network, you should also make sure that it provides a way for users to
652   + get its source.  For example, if your program is a web application, its
653   + interface could display a "Source" link that leads users to an archive
654   + of the code.  There are many ways you could offer source, and different
655   + solutions will be better for different programs; see section 13 for the
656   + specific requirements.
657   +
658   + You should also get your employer (if you work as a programmer) or school,
659   + if any, to sign a "copyright disclaimer" for the program, if necessary.
660   + For more information on this, and how to apply and follow the GNU AGPL, see
661   + <https://www.gnu.org/licenses/>.
```

v   486 ■■■■ enterprise/auth-plugin-api/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +   Version 3, 19 November 2007
5     3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
```

SER_4117

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
  9            -  available at:https://neo4j.com/licensing/
         4    +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5    +  Everyone is permitted to copy and distribute verbatim copies
         6    +  of this license document, but changing it is not allowed.
 10          7
 11            -  The software ("Software") is developed and owned by Neo4j Sweden AB
 12            -  (referred to in this notice as "Neo4j") and is subject to the terms
 13            -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8    +  Preamble
 14          9
 15            -
 16            -
 17            -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18            -                     Version 3, 19 November 2007
 19            -
 20            -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21            -  Everyone is permitted to copy and distribute verbatim copies
 22            -  of this license document, but changing it is not allowed.
 23            -
 24            -                          Preamble
 25            -
 26            -   The GNU Affero General Public License is a free, copyleft license
 27            -  for software and other kinds of works, specifically designed to ensure
        10    +  The GNU Affero General Public License is a free, copyleft license for
        11    +  software and other kinds of works, specifically designed to ensure
 28         12    cooperation with the community in the case of network server software.
 29         13
 30            -   The licenses for most software and other practical works are
 31            -  designed to take away your freedom to share and change the works.  By
 32            -  contrast, our General Public Licenses are intended to guarantee your
 33            -  freedom to share and change all versions of a program--to make sure it
 34            -  remains free software for all its users.
        14    +  The licenses for most software and other practical works are designed
        15    +  to take away your freedom to share and change the works.  By contrast,
        16    +  our General Public Licenses are intended to guarantee your freedom to
        17    +  share and change all versions of a program--to make sure it remains free
        18    +  software for all its users.
 35         19
 36            -   When we speak of free software, we are referring to freedom, not
        20    +  When we speak of free software, we are referring to freedom, not
 37         21    price.  Our General Public Licenses are designed to make sure that you
 38         22    have the freedom to distribute copies of free software (and charge for
 39         23    them if you wish), that you receive source code or can get it if you
 40         24    want it, that you can change the software or use pieces of it in new
 41         25    free programs, and that you know you can do these things.
 42         26
 43            -   Developers that use our General Public Licenses protect your rights
        27    +  Developers that use our General Public Licenses protect your rights
 44         28    with two steps: (1) assert copyright on the software, and (2) offer
 45         29    you this License which gives you legal permission to copy, distribute
 46         30    and/or modify the software.
 47         31
 48            -   A secondary benefit of defending all users' freedom is that
        32    +  A secondary benefit of defending all users' freedom is that
 49         33    improvements made in alternate versions of the program, if they
 50         34    receive widespread use, become available for other developers to
 51         35    incorporate.  Many developers of free software are heartened and
 55         39    letting the public access it on a server without ever releasing its
 56         40    source code to the public.
 57         41
 58            -   The GNU Affero General Public License is designed specifically to
        42    +  The GNU Affero General Public License is designed specifically to
 59         43    ensure that, in such cases, the modified source code becomes available
```

**SER_4118**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... graphfoundation/ongdb@c0b23b2 · GitHub

```
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49

66       -    An older license, called the Affero General Public License and
     50   +   An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72       -    The precise terms and conditions for copying, distribution and
     56   +   The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75       -                       TERMS AND CONDITIONS
     59   +   TERMS AND CONDITIONS
     60   +
     61   +   0. Definitions.
76   62

77       -    0. Definitions.
     63   +   "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79       -    "This License" refers to version 3 of the GNU Affero General Public
80       -   License.
     65   +   "Copyright" also means copyright-like laws that apply to other kinds of
     66   +   works, such as semiconductor masks.
81   67

82       -    "Copyright" also means copyright-like laws that apply to other kinds
83       -   of works, such as semiconductor masks.
84       -
85       -    "The Program" refers to any copyrightable work licensed under this
     68   +   "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71

89       -    To "modify" a work means to copy from or adapt all or part of the work
     72   +   To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76

94       -    A "covered work" means either the unmodified Program or a work based
     77   +   A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79

97       -    To "propagate" a work means to do anything with it that, without
     80   +   To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86

104      -    To "convey" a work means any kind of propagation that enables other
     87   +   To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90

108      -    An interactive user interface displays "Appropriate Legal Notices"
     91   +   An interactive user interface displays "Appropriate Legal Notices"
```

SER_4119

```
109    92         to the extent that it includes a convenient and prominently visible
110    93         feature that (1) displays an appropriate copyright notice, and (2)
111    94         tells the user that there is no warranty for the work (except to the
114    97         the interface presents a list of user commands or options, such as a
115    98         menu, a prominent item in the list meets this criterion.
116    99
117        -    1. Source Code.
       100    +  1. Source Code.
118    101
119        -    The "source code" for a work means the preferred form of the work
       102    +  The "source code" for a work means the preferred form of the work
120    103         for making modifications to it.  "Object code" means any non-source
121    104         form of a work.
122    105
123        -    A "Standard Interface" means an interface that either is an official
       106    +  A "Standard Interface" means an interface that either is an official
124    107         standard defined by a recognized standards body, or, in the case of
125    108         interfaces specified for a particular programming language, one that
126    109         is widely used among developers working in that language.
127    110
128        -    The "System Libraries" of an executable work include anything, other
       111    +  The "System Libraries" of an executable work include anything, other
129    112         than the work as a whole, that (a) is included in the normal form of
130    113         packaging a Major Component, but which is not part of that Major
131    114         Component, and (b) serves only to enable use of the work with that
136    119         (if any) on which the executable work runs, or a compiler used to
137    120         produce the work, or an object code interpreter used to run it.
138    121
139        -    The "Corresponding Source" for a work in object code form means all
       122    +  The "Corresponding Source" for a work in object code form means all
140    123         the source code needed to generate, install, and (for an executable
141    124         work) run the object code and to modify the work, including scripts to
142    125         control those activities.  However, it does not include the work's
149    132         such as by intimate data communication or control flow between those
150    133         subprograms and other parts of the work.
151    134
152        -    The Corresponding Source need not include anything that users
       135    +  The Corresponding Source need not include anything that users
153    136         can regenerate automatically from other parts of the Corresponding
154    137         Source.
155    138
156        -    The Corresponding Source for a work in source code form is that
       139    +  The Corresponding Source for a work in source code form is that
157    140         same work.
158    141
159        -    2. Basic Permissions.
       142    +  2. Basic Permissions.
160    143
161        -    All rights granted under this License are granted for the term of
       144    +  All rights granted under this License are granted for the term of
162    145         copyright on the Program, and are irrevocable provided the stated
163    146         conditions are met.  This License explicitly affirms your unlimited
164    147         permission to run the unmodified Program.  The output from running a
165    148         covered work is covered by this License only if the output, given its
166    149         content, constitutes a covered work.  This License acknowledges your
167    150         rights of fair use or other equivalent, as provided by copyright law.
168    151
169        -    You may make, run and propagate covered works that you do not
       152    +  You may make, run and propagate covered works that you do not
170    153         convey, without conditions so long as your license otherwise remains
171    154         in force.  You may convey covered works to others for the sole purpose
172    155         of having them make modifications exclusively for you, or provide you
177    160         and control, on terms that prohibit them from making any copies of
```

SER_4120

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | _a) The work must carry prominent notices stating that you modified |
| 220 | | - | _it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | _b) The work must carry prominent notices stating that it is |
| 223 | | - | _released under this License and any conditions added under section |
| 224 | | - | _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | _"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

SER_4122

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
278   -   with subsection 6b.
279   -
280   -     d) Convey the object code by offering access from a designated
281   -     place (gratis or for a charge), and offer equivalent access to the
282   -     Corresponding Source in the same way through the same place at no
283   -     further charge.  You need not require recipients to copy the
284   -     Corresponding Source along with the object code.  If the place to
285   -     copy the object code is a network server, the Corresponding Source
286   -     may be on a different server (operated by you or a third party)
287   -     that supports equivalent copying facilities, provided you maintain
288   -     clear directions next to the object code saying where to find the
289   -     Corresponding Source.  Regardless of what server hosts the
290   -     Corresponding Source, you remain obligated to ensure that it is
291   -     available for as long as needed to satisfy these requirements.
292   -
293   -     e) Convey the object code using peer-to-peer transmission, provided
294   -     you inform other peers where the object code and Corresponding
295   -     Source of the work are being offered to the general public at no
296   -     charge under subsection 6d.
297   -
298   -   A separable portion of the object code, whose source code is excluded
      240 + a) Convey the object code in, or embodied in, a physical product
      241 + (including a physical distribution medium), accompanied by the
      242 + Corresponding Source fixed on a durable physical medium
      243 + customarily used for software interchange.
      244 +
      245 + b) Convey the object code in, or embodied in, a physical product
      246 + (including a physical distribution medium), accompanied by a
      247 + written offer, valid for at least three years and valid for as
      248 + long as you offer spare parts or customer support for that product
      249 + model, to give anyone who possesses the object code either (1) a
      250 + copy of the Corresponding Source for all the software in the
      251 + product that is covered by this License, on a durable physical
      252 + medium customarily used for software interchange, for a price no
      253 + more than your reasonable cost of physically performing this
      254 + conveying of source, or (2) access to copy the
      255 + Corresponding Source from a network server at no charge.
      256 +
      257 + c) Convey individual copies of the object code with a copy of the
      258 + written offer to provide the Corresponding Source.  This
      259 + alternative is allowed only occasionally and noncommercially, and
      260 + only if you received the object code with such an offer, in accord
      261 + with subsection 6b.
      262 +
      263 + d) Convey the object code by offering access from a designated
      264 + place (gratis or for a charge), and offer equivalent access to the
      265 + Corresponding Source in the same way through the same place at no
      266 + further charge.  You need not require recipients to copy the
      267 + Corresponding Source along with the object code.  If the place to
      268 + copy the object code is a network server, the Corresponding Source
      269 + may be on a different server (operated by you or a third party)
      270 + that supports equivalent copying facilities, provided you maintain
      271 + clear directions next to the object code saying where to find the
      272 + Corresponding Source.  Regardless of what server hosts the
      273 + Corresponding Source, you remain obligated to ensure that it is
      274 + available for as long as needed to satisfy these requirements.
      275 +
      276 + e) Convey the object code using peer-to-peer transmission, provided
      277 + you inform other peers where the object code and Corresponding
      278 + Source of the work are being offered to the general public at no
      279 + charge under subsection 6d.
      280 +
      281 + A separable portion of the object code, whose source code is excluded
```

SER_4123

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
302        -   A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297
315        -   "Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305
323        -   If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316
334        -   The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324
342        -   Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348        -   7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350        -   "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359        -   When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

SER_4124

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
366          -    Notwithstanding any other provision of this License, for material you
       349   +  Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370          -    a) Disclaiming warranty or limiting liability differently from the
371          -    terms of sections 15 and 16 of this License; or
       353   +  a) Disclaiming warranty or limiting liability differently from the
       354   +  terms of sections 15 and 16 of this License; or
372   355
373          -    b) Requiring preservation of specified reasonable legal notices or
374          -    author attributions in that material or in the Appropriate Legal
375          -    Notices displayed by works containing it; or
       356   +  b) Requiring preservation of specified reasonable legal notices or
       357   +  author attributions in that material or in the Appropriate Legal
       358   +  Notices displayed by works containing it; or
376   359
377          -    c) Prohibiting misrepresentation of the origin of that material, or
378          -    requiring that modified versions of such material be marked in
379          -    reasonable ways as different from the original version; or
       360   +  c) Prohibiting misrepresentation of the origin of that material, or
       361   +  requiring that modified versions of such material be marked in
       362   +  reasonable ways as different from the original version; or
380   363
381          -    d) Limiting the use for publicity purposes of names of licensors or
382          -    authors of the material; or
       364   +  d) Limiting the use for publicity purposes of names of licensors or
       365   +  authors of the material; or
383   366
384          -    e) Declining to grant rights under trademark law for use of some
385          -    trade names, trademarks, or service marks; or
       367   +  e) Declining to grant rights under trademark law for use of some
       368   +  trade names, trademarks, or service marks; or
386   369
387          -    f) Requiring indemnification of licensors and authors of that
388          -    material by anyone who conveys the material (or modified versions of
389          -    it) with contractual assumptions of liability to the recipient, for
390          -    any liability that these contractual assumptions directly impose on
391          -    those licensors and authors.
       370   +  f) Requiring indemnification of licensors and authors of that
       371   +  material by anyone who conveys the material (or modified versions of
       372   +  it) with contractual assumptions of liability to the recipient, for
       373   +  any liability that these contractual assumptions directly impose on
       374   +  those licensors and authors.
392   375
393          -    All other non-permissive additional terms are considered "further
       376   +  All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
401          -  relicensing or conveying.
402          -
403          -    If you add terms to a covered work in accord with this section, you
       379   +  governed by this License along with a term that is a further
       380   +  restriction, you may remove that term.  If a license document contains
       381   +  a further restriction but permits relicensing or conveying under this
       382   +  License, you may add to a covered work material governed by the terms
       383   +  of that license document, provided that the further restriction does
       384   +  not survive such relicensing or conveying.
```

**SER_4125**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        385   +
        386   + If you add terms to a covered work in accord with this section, you
 404    387     must place, in the relevant source files, a statement of the
 405    388     additional terms that apply to those files, or a notice indicating
 406    389     where to find the applicable terms.
 407    390

 408    -     _Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
 409    392     form of a separately written license, or stated as exceptions;
 410    393     the above requirements apply either way.
 411    394

 412    -     _8. Termination.
        395   + 8. Termination.
 413    396

 414    -     _You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
 415    398     provided under this License.  Any attempt otherwise to propagate or
 416    399     modify it is void, and will automatically terminate your rights under
 417    400     this License (including any patent licenses granted under the third
 418    401     paragraph of section 11).
 419    402

 420    -     _However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
 421    404     license from a particular copyright holder is reinstated (a)
 422    405     provisionally, unless and until the copyright holder explicitly and
 423    406     finally terminates your license, and (b) permanently, if the copyright
 424    407     holder fails to notify you of the violation by some reasonable means
 425    408     prior to 60 days after the cessation.
 426    409

 427    -     _Moreover, your license from a particular copyright holder is
        410   + Moreover, your license from a particular copyright holder is
 428    411     reinstated permanently if the copyright holder notifies you of the
 429    412     violation by some reasonable means, this is the first time you have
 430    413     received notice of violation of this License (for any work) from that
 431    414     copyright holder, and you cure the violation prior to 30 days after
 432    415     your receipt of the notice.
 433    416

 434    -     _Termination of your rights under this section does not terminate the
        417   + Termination of your rights under this section does not terminate the
 435    418     licenses of parties who have received copies or rights from you under
 436    419     this License.  If your rights have been terminated and not permanently
 437    420     reinstated, you do not qualify to receive new licenses for the same
 438    421     material under section 10.
 439    422

 440    -     _9. Acceptance Not Required for Having Copies.
        423   + 9. Acceptance Not Required for Having Copies.
 441    424

 442    -     _You are not required to accept this License in order to receive or
        425   + You are not required to accept this License in order to receive or
 443    426     run a copy of the Program.  Ancillary propagation of a covered work
 444    427     occurring solely as a consequence of using peer-to-peer transmission
 445    428     to receive a copy likewise does not require acceptance.  However,
 448    431     not accept this License.  Therefore, by modifying or propagating a
 449    432     covered work, you indicate your acceptance of this License to do so.
 450    433

 451    -     _10. Automatic Licensing of Downstream Recipients.
        434   + 10. Automatic Licensing of Downstream Recipients.
 452    435

 453    -     _Each time you convey a covered work, the recipient automatically
        436   + Each time you convey a covered work, the recipient automatically
 454    437     receives a license from the original licensors, to run, modify and
 455    438     propagate that work, subject to this License.  You are not responsible
 456    439     for enforcing compliance by third parties with this License.
```

SER_4126

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  +  11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

SER_4127

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
524  507      work and works based on it.
525  508
526      -  _A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541      -  _Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545      -  _12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547      -  _If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557      -  _13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559      -  _Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570      -  _Notwithstanding any other provision of this License, you have permission
571      -  to link or combine any covered work with a work licensed under version 3
572      -  of the GNU General Public License into a single combined work, and to
573      -  convey the resulting work.  The terms of this License will continue to
574      -  apply to the part which is the covered work, but the work with which it is
575      -  combined will remain governed by version 3 of the GNU General Public
576      -  License.
577      -
578      -  _14. Revised Versions of this License.
579      -
580      -  _The Free Software Foundation may publish revised and/or new versions of
581      -  the GNU Affero General Public License from time to time.  Such new
582      -  versions will be similar in spirit to the present version, but may differ
583      -  in detail to address new problems or concerns.
584      -
585      -  _Each version is given a distinguishing version number.  If the
586      -  Program specifies that a certain numbered version of the GNU Affero
587      -  General Public License "or any later version" applies to it, you have
588      -  the option of following the terms and conditions either of that
589      -  numbered version or of any later version published by the Free
590      -  Software Foundation.  If the Program does not specify a version number
591      -  of the GNU Affero General Public License, you may choose any version
592      -  ever published by the Free Software Foundation.
593      -
594      -  _If the Program specifies that a proxy can decide which future
595      -  versions of the GNU Affero General Public License can be used, that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                        22/377

**SER_4128**

```
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -  Later license versions may give you additional or different
    553    +  Notwithstanding any other provision of this License, you have
    554    +  permission to link or combine any covered work with a work licensed
    555    +  under version 3 of the GNU General Public License into a single
    556    +  combined work, and to convey the resulting work.  The terms of this
    557    +  License will continue to apply to the part which is the covered work,
    558    +  but the work with which it is combined will remain governed by version
    559    +  3 of the GNU General Public License.
    560    +
    561    +  14. Revised Versions of this License.
    562    +
    563    +  The Free Software Foundation may publish revised and/or new versions of
    564    +  the GNU Affero General Public License from time to time.  Such new versions
    565    +  will be similar in spirit to the present version, but may differ in detail to
    566    +  address new problems or concerns.
    567    +
    568    +  Each version is given a distinguishing version number.  If the
    569    +  Program specifies that a certain numbered version of the GNU Affero General
    570    +  Public License "or any later version" applies to it, you have the
    571    +  option of following the terms and conditions either of that numbered
    572    +  version or of any later version published by the Free Software
    573    +  Foundation.  If the Program does not specify a version number of the
    574    +  GNU Affero General Public License, you may choose any version ever published
    575    +  by the Free Software Foundation.
    576    +
    577    +  If the Program specifies that a proxy can decide which future
    578    +  versions of the GNU Affero General Public License can be used, that proxy's
    579    +  public statement of acceptance of a version permanently authorizes you
    580    +  to choose that version for the Program.
    581    +
    582    +  Later license versions may give you additional or different
600 583       permissions.  However, no additional obligations are imposed on any
601 584       author or copyright holder as a result of your choosing to follow a
602 585       later version.
603 586
604        -  15. Disclaimer of Warranty.
    587    +  15. Disclaimer of Warranty.
605 588
606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615        -  16. Limitation of Liability.
    598    +  16. Limitation of Liability.
616 599
617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608       SUCH DAMAGES.
626 609
627        -  17. Interpretation of Sections 15 and 16.
    610    +  17. Interpretation of Sections 15 and 16.
628 611
```

SER_4129

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
629   612   -   If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618
636         -                 END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626
644         -   To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649         -     <one line to give the program's name and a brief idea of what it does.>
650         -     Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651       network, you should also make sure that it provides a way for users to
669   652       get its source.  For example, if your program is a web application, its
670   653       interface could display a "Source" link that leads users to an archive
671   654       of the code.  There are many ways you could offer source, and different
672   655       solutions will be better for different programs; see section 13 for the
673   656       specific requirements.
```

SER_4130

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
674   657
675         -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

```
∨    486 ▮▮▮▮▮▮  enterprise/backup/LICENSE.txt □

...  ...  @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +   Version 3, 19 November 2007
5         3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10        7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
14        9
15        -
16        -
17        -              GNU AFFERO GENERAL PUBLIC LICENSE
18        -                 Version 3, 19 November 2007
19        -
20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        - Everyone is permitted to copy and distribute verbatim copies
22        - of this license document, but changing it is not allowed.
23        -
24        -                      Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28        12    cooperation with the community in the case of network server software.
29        13
```

SER_4131

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
30    -   The licenses for most software and other practical works are
31    - designed to take away your freedom to share and change the works.  By
32    - contrast, our General Public Licenses are intended to guarantee your
33    - freedom to share and change all versions of a program--to make sure it
34    - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36    -   When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43    -   Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48    -   A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58    -   The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
63    47   a publicly accessible server, gives the public access to the source
64    48   code of the modified version.
65    49
66    -   An older license, called the Affero General Public License and
      50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72    -   The precise terms and conditions for copying, distribution and
      56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75    -                    TERMS AND CONDITIONS
      59 + TERMS AND CONDITIONS
      60 +
      61 + 0. Definitions.
76    62
77    -   0. Definitions.
      63 + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -   "This License" refers to version 3 of the GNU Affero General Public
80    - License.
```

SER_4132

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
  81  67
  82      -   "Copyright" also means copyright-like laws that apply to other kinds
  83      -   of works, such as semiconductor masks.
  84      -
  85      -   "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
  86  69    License.  Each licensee is addressed as "you".  "Licensees" and
  87  70    "recipients" may be individuals or organizations.
  88  71
  89      -   To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
  90  73    in a fashion requiring copyright permission, other than the making of an
  91  74    exact copy.  The resulting work is called a "modified version" of the
  92  75    earlier work or a work "based on" the earlier work.
  93  76
  94      -   A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
  95  78    on the Program.
  96  79
  97      -   To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
  98  81    permission, would make you directly or secondarily liable for
  99  82    infringement under applicable copyright law, except executing it on a
 100  83    computer or modifying a private copy.  Propagation includes copying,
 101  84    distribution (with or without modification), making available to the
 102  85    public, and in some countries other activities as well.
 103  86
 104      -   To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
 105  88    parties to make or receive copies.  Mere interaction with a user through
 106  89    a computer network, with no transfer of a copy, is not conveying.
 107  90
 108      -   An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
 109  92    to the extent that it includes a convenient and prominently visible
 110  93    feature that (1) displays an appropriate copyright notice, and (2)
 111  94    tells the user that there is no warranty for the work (except to the
 114  97    the interface presents a list of user commands or options, such as a
 115  98    menu, a prominent item in the list meets this criterion.
 116  99
 117      -   1. Source Code.
     100  + 1. Source Code.
 118 101
 119      -   The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
 120 103    for making modifications to it.  "Object code" means any non-source
 121 104    form of a work.
 122 105
 123      -   A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
 124 107    standard defined by a recognized standards body, or, in the case of
 125 108    interfaces specified for a particular programming language, one that
 126 109    is widely used among developers working in that language.
 127 110
 128      -   The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
 129 112    than the work as a whole, that (a) is included in the normal form of
 130 113    packaging a Major Component, but which is not part of that Major
 131 114    Component, and (b) serves only to enable use of the work with that
 136 119    (if any) on which the executable work runs, or a compiler used to
 137 120    produce the work, or an object code interpreter used to run it.
```

SER_4133

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
138  121
139      -   The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152      -   The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156      -   The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159      -   2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -   All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -   You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180      -   Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -   No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -   When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -   4. Conveying Verbatim Copies.
```

SER_4134

```
183   + 4. Conveying Verbatim Copies.
201  184
202        -   You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210        -   You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213        -   5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215        -   You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204

222        -     b) The work must carry prominent notices stating that it is
223        -     released under this License and any conditions added under section
224        -     7.  This requirement modifies the requirement in section 4 to
225        -     "keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209

227        -     c) You must license the entire work, as a whole, under this
228        -     License to anyone who comes into possession of a copy.  This
229        -     License will therefore apply, along with any applicable section 7
230        -     additional terms, to the whole of the work, and all its parts,
231        -     regardless of how they are packaged.  This License gives no
232        -     permission to license the work in any other way, but it does not
233        -     invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217

235        -     d) If the work has interactive user interfaces, each must display
236        -     Appropriate Legal Notices; however, if the Program has interactive
237        -     interfaces that do not display Appropriate Legal Notices, your
238        -     work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222

240        -   A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
```

SER_4135

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232

250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239

257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -

262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -

274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
278       -    with subsection 6b.
279       -

280       -    d) Convey the object code by offering access from a designated
281       -    place (gratis or for a charge), and offer equivalent access to the
282       -    Corresponding Source in the same way through the same place at no
283       -    further charge.  You need not require recipients to copy the
284       -    Corresponding Source along with the object code.  If the place to
285       -    copy the object code is a network server, the Corresponding Source
286       -    may be on a different server (operated by you or a third party)
287       -    that supports equivalent copying facilities, provided you maintain
288       -    clear directions next to the object code saying where to find the
289       -    Corresponding Source.  Regardless of what server hosts the
290       -    Corresponding Source, you remain obligated to ensure that it is
291       -    available for as long as needed to satisfy these requirements.
292       -

293       -    e) Convey the object code using peer-to-peer transmission, provided
294       -    you inform other peers where the object code and Corresponding
295       -    Source of the work are being offered to the general public at no
296       -    charge under subsection 6d.
297       -

298       -    A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

**SER_4136**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282    from the Corresponding Source as a System Library, need not be
283    included in conveying the object code work.
284
285  - A "User Product" is either (1) a "consumer product", which means any
285  + A "User Product" is either (1) a "consumer product", which means any
286    tangible personal property which is normally used for personal, family,
287    or household purposes, or (2) anything designed or sold for incorporation
288    into a dwelling.  In determining whether a product is a consumer product,
295    commercial, industrial or non-consumer uses, unless such uses represent
296    the only significant mode of use of the product.
297
298  - "Installation Information" for a User Product means any methods,
298  + "Installation Information" for a User Product means any methods,
299    procedures, authorization keys, or other information required to install
300    and execute modified versions of a covered work in that User Product from
301    a modified version of its Corresponding Source.  The information must
302    suffice to ensure that the continued functioning of the modified object
303    code is in no case prevented or interfered with solely because
304    modification has been made.
305
306  - If you convey an object code work under this section in, or with, or
306  + If you convey an object code work under this section in, or with, or
307    specifically for use in, a User Product, and the conveying occurs as
308    part of a transaction in which the right of possession and use of the
309    User Product is transferred to the recipient in perpetuity or for a
314    modified object code on the User Product (for example, the work has
315    been installed in ROM).
```

SER_4137

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
333  316
334      -    _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324
342      -    _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348      -    _7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350      -    _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359      -    _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366      -    _Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370      -    __a) Disclaiming warranty or limiting liability differently from the
371      -    __terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373      -    __b) Requiring preservation of specified reasonable legal notices or
374      -    __author attributions in that material or in the Appropriate Legal
375      -    __Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377      -    __c) Prohibiting misrepresentation of the origin of that material, or
378      -    __requiring that modified versions of such material be marked in
379      -    __reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381      -    __d) Limiting the use for publicity purposes of names of licensors or
382      -    __authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
```

SER_4138

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
      365   + authors of the material; or
383   366
      384   -    e) Declining to grant rights under trademark law for use of some
      385   -    trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
      387   -    f) Requiring indemnification of licensors and authors of that
      388   -    material by anyone who conveys the material (or modified versions of
      389   -    it) with contractual assumptions of liability to the recipient, for
      390   -    any liability that these contractual assumptions directly impose on
      391   -    those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
      393   -    All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
      396   - governed by this License along with a term that is a further restriction,
      397   - you may remove that term.  If a license document contains a further
      398   - restriction but permits relicensing or conveying under this License, you
      399   - may add to a covered work material governed by the terms of that license
      400   - document, provided that the further restriction does not survive such
      401   - relicensing or conveying.
      402   -
      403   -    If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387   must place, in the relevant source files, a statement of the
405   388   additional terms that apply to those files, or a notice indicating
406   389   where to find the applicable terms.
407   390
      408   -    Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392   form of a separately written license, or stated as exceptions;
410   393   the above requirements apply either way.
411   394
      412   -    8. Termination.
      395   + 8. Termination.
413   396
      414   -    You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398   provided under this License.  Any attempt otherwise to propagate or
416   399   modify it is void, and will automatically terminate your rights under
417   400   this License (including any patent licenses granted under the third
418   401   paragraph of section 11).
419   402
      420   -    However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404   license from a particular copyright holder is reinstated (a)
422   405   provisionally, unless and until the copyright holder explicitly and
423   406   finally terminates your license, and (b) permanently, if the copyright
424   407   holder fails to notify you of the violation by some reasonable means
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
425   408      prior to 60 days after the cessation.
426   409
427        -    Moreover, your license from a particular copyright holder is
      410  +  Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416
434        -    Termination of your rights under this section does not terminate the
      417  +  Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422
440        -    9. Acceptance Not Required for Having Copies.
      423  +  9. Acceptance Not Required for Having Copies.
441   424
442        -    You are not required to accept this License in order to receive or
      425  +  You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433
451        -    10. Automatic Licensing of Downstream Recipients.
      434  +  10. Automatic Licensing of Downstream Recipients.
452   435
453        -    Each time you convey a covered work, the recipient automatically
      436  +  Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440
458        -    An "entity transaction" is a transaction transferring control of an
      441  +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
468        -    You may not impose any further restrictions on the exercise of the
      451  +  You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
476        -    11. Patents.
      459  +  11. Patents.
477   460
478        -    A "contributor" is a copyright holder who authorizes use under this
      461  +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482        -    A contributor's "essential patent claims" are all patent claims
```

```
       465  + A contributor's "essential patent claims" are all patent claims
 483   466    owned or controlled by the contributor, whether already acquired or
 484   467    hereafter acquired, that would be infringed by some manner, permitted
 485   468    by this License, of making, using, or selling its contributor version,
 489   472    patent sublicenses in a manner consistent with the requirements of
 490   473    this License.
 491   474
 492        - __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
 493   476    patent license under the contributor's essential patent claims, to
 494   477    make, use, sell, offer for sale, import and otherwise run, modify and
 495   478    propagate the contents of its contributor version.
 496   479
 497        - __In the following three paragraphs, a "patent license" is any express
       480  + In the following three paragraphs, a "patent license" is any express
 498   481    agreement or commitment, however denominated, not to enforce a patent
 499   482    (such as an express permission to practice a patent or covenant not to
 500   483    sue for patent infringement).  To "grant" such a patent license to a
 501   484    party means to make such an agreement or commitment not to enforce a
 502   485    patent against the party.
 503   486
 504        - __If you convey a covered work, knowingly relying on a patent license,
       487  + If you convey a covered work, knowingly relying on a patent license,
 505   488    and the Corresponding Source of the work is not available for anyone
 506   489    to copy, free of charge and under the terms of this License, through a
 507   490    publicly available network server or other readily accessible means,
 515   498    in a country, would infringe one or more identifiable patents in that
 516   499    country that you have reason to believe are valid.
 517   500
 518        - __If, pursuant to or in connection with a single transaction or
       501  + If, pursuant to or in connection with a single transaction or
 519   502    arrangement, you convey, or propagate by procuring conveyance of, a
 520   503    covered work, and grant a patent license to some of the parties
 521   504    receiving the covered work authorizing them to use, propagate, modify
 522   505    or convey a specific copy of the covered work, then the patent license
 523   506    you grant is automatically extended to all recipients of the covered
 524   507    work and works based on it.
 525   508
 526        - __A patent license is "discriminatory" if it does not include within
       509  + A patent license is "discriminatory" if it does not include within
 527   510    the scope of its coverage, prohibits the exercise of, or is
 528   511    conditioned on the non-exercise of one or more of the rights that are
 529   512    specifically granted under this License.  You may not convey a covered
 538   521    contain the covered work, unless you entered into that arrangement,
 539   522    or that patent license was granted, prior to 28 March 2007.
 540   523
 541        - __Nothing in this License shall be construed as excluding or limiting
       524  + Nothing in this License shall be construed as excluding or limiting
 542   525    any implied license or other defenses to infringement that may
 543   526    otherwise be available to you under applicable patent law.
 544   527
 545        - __12. No Surrender of Others' Freedom.
       528  + 12. No Surrender of Others' Freedom.
 546   529
 547        - __If conditions are imposed on you (whether by court order, agreement or
       530  + If conditions are imposed on you (whether by court order, agreement or
 548   531    otherwise) that contradict the conditions of this License, they do not
 549   532    excuse you from the conditions of this License.  If you cannot convey a
 550   533    covered work so as to satisfy simultaneously your obligations under this
 554   537    the Program, the only way you could satisfy both those terms and this
 555   538    License would be to refrain entirely from conveying the Program.
 556   539
 557        - __13. Remote Network Interaction; Use with the GNU General Public License.
```

**SER_4141**

10/2/2019                   Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
            540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      558   541   +
      559         -   Notwithstanding any other provision of this License, if you modify the
            542   + Notwithstanding any other provision of this License, if you modify the
      560   543     Program, your modified version must prominently offer all users
      561   544     interacting with it remotely through a computer network (if your version
      562   545     supports such interaction) an opportunity to receive the Corresponding
      567   550     of the GNU General Public License that is incorporated pursuant to the
      568   551     following paragraph.
      569   552
      570         -   Notwithstanding any other provision of this License, you have permission
      571         - to link or combine any covered work with a work licensed under version 3
      572         - of the GNU General Public License into a single combined work, and to
      573         - convey the resulting work.  The terms of this License will continue to
      574         - apply to the part which is the covered work, but the work with which it is
      575         - combined will remain governed by version 3 of the GNU General Public
      576         - License.
      577         -
      578         -   14. Revised Versions of this License.
      579         -
      580         -   The Free Software Foundation may publish revised and/or new versions of
      581         - the GNU Affero General Public License from time to time.  Such new
      582         - versions will be similar in spirit to the present version, but may differ
      583         - in detail to address new problems or concerns.
      584         -
      585         -   Each version is given a distinguishing version number.  If the
      586         - Program specifies that a certain numbered version of the GNU Affero
      587         - General Public License "or any later version" applies to it, you have
      588         - the option of following the terms and conditions either of that
      589         - numbered version or of any later version published by the Free
      590         - Software Foundation.  If the Program does not specify a version number
      591         - of the GNU Affero General Public License, you may choose any version
      592         - ever published by the Free Software Foundation.
      593         -
      594         -   If the Program specifies that a proxy can decide which future
      595         - versions of the GNU Affero General Public License can be used, that
      596         - proxy's public statement of acceptance of a version permanently
      597         - authorizes you to choose that version for the Program.
      598         -
      599         -   Later license versions may give you additional or different
            553   + Notwithstanding any other provision of this License, you have
            554   + permission to link or combine any covered work with a work licensed
            555   + under version 3 of the GNU General Public License into a single
            556   + combined work, and to convey the resulting work.  The terms of this
            557   + License will continue to apply to the part which is the covered work,
            558   + but the work with which it is combined will remain governed by version
            559   + 3 of the GNU General Public License.
            560   +
            561   + 14. Revised Versions of this License.
            562   +
            563   + The Free Software Foundation may publish revised and/or new versions of
            564   + the GNU Affero General Public License from time to time.  Such new versions
            565   + will be similar in spirit to the present version, but may differ in detail to
            566   + address new problems or concerns.
            567   +
            568   + Each version is given a distinguishing version number.  If the
            569   + Program specifies that a certain numbered version of the GNU Affero General
            570   + Public License "or any later version" applies to it, you have the
            571   + option of following the terms and conditions either of that numbered
            572   + version or of any later version published by the Free Software
            573   + Foundation.  If the Program does not specify a version number of the
            574   + GNU Affero General Public License, you may choose any version ever published
            575   + by the Free Software Foundation.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                          36/377

SER_4142

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586

604      -  15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588

606      -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615      -  16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617      -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609

627      -  17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629      -   If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618

636      -                      END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620

638      -              How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622

640      -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626

644      -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631

649      -   <one line to give the program's name and a brief idea of what it does.>
650      -   Copyright (C) <year>  <name of author>
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    37/377

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634
652        -      This program is free software: you can redistribute it and/or modify
653        -      it under the terms of the GNU Affero General Public License as
654        -      published by the Free Software Foundation, either version 3 of the
655        -      License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
656   639
657        -      This program is distributed in the hope that it will be useful,
658        -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -      GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
661   644
662        -      You should have received a copy of the GNU Affero General Public License
663        -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667        -  If your software can interact with users remotely through a computer
      650    + If your software can interact with users remotely through a computer
668   651    network, you should also make sure that it provides a way for users to
669   652    get its source.  For example, if your program is a web application, its
670   653    interface could display a "Source" link that leads users to an archive
671   654    of the code.  There are many ways you could offer source, and different
672   655    solutions will be better for different programs; see section 13 for the
673   656    specific requirements.
674   657
675        -  You should also get your employer (if you work as a programmer) or school,
      658    + You should also get your employer (if you work as a programmer) or school,
676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661    + <https://www.gnu.org/licenses/>.
```

```
  ∨   486 ■■■■□□  enterprise/causal-clustering/LICENSE.txt  ⧉
```

```
...   ...   @@ -1,51 +1,35 @@
  1        - NOTICE
```

SER_4144

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
 2        - This package contains software licensed under different
 3        - licenses, please refer to the NOTICE.txt file for further
 4        - information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +   Version 3, 19 November 2007
 5     3
 6        - Neo4j Enterprise object code can be licensed independently from
 7        - the source under separate commercial terms. Email inquiries can be
 8        - directed to: licensing@neo4j.com. More information is also
 9        - available at:https://neo4j.com/licensing/
       4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5  + Everyone is permitted to copy and distribute verbatim copies
       6  + of this license document, but changing it is not allowed.
10     7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8  + Preamble
14     9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        - Everyone is permitted to copy and distribute verbatim copies
22        - of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30        - _ The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are _designed_
      15  + to take away your freedom to share and change the works.  By _contrast,_
      16  + our General Public Licenses are intended to guarantee your _freedom to_
      17  + share and change all versions of a program--to make sure it _remains free_
      18  + software for all its users.
35     19
36        - _ When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37     21    price.  Our General Public Licenses are designed to make sure that you
38     22    have the freedom to distribute copies of free software (and charge for
39     23    them if you wish), that you receive source code or can get it if you
40     24    want it, that you can change the software or use pieces of it in new
41     25    free programs, and that you know you can do these things.
42     26
43        - _ Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44     28    with two steps: (1) assert copyright on the software, and (2) offer
45     29    you this License which gives you legal permission to copy, distribute
46     30    and/or modify the software.
47     31
48        - _ A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
```

SER_4145

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 49    33    improvements made in alternate versions of the program, if they
 50    34    receive widespread use, become available for other developers to
 51    35    incorporate.  Many developers of free software are heartened and
 55    39    letting the public access it on a server without ever releasing its
 56    40    source code to the public.
 57    41

 58         -   The GNU Affero General Public License is designed specifically to
       42    + The GNU Affero General Public License is designed specifically to
 59    43    ensure that, in such cases, the modified source code becomes available
 60    44    to the community.  It requires the operator of a network server to
 61    45    provide the source code of the modified version running there to the
 62    46    users of that server.  Therefore, public use of a modified version, on
 63    47    a publicly accessible server, gives the public access to the source
 64    48    code of the modified version.
 65    49

 66         -   An older license, called the Affero General Public License and
       50    + An older license, called the Affero General Public License and
 67    51    published by Affero, was designed to accomplish similar goals.  This is
 68    52    a different license, not a version of the Affero GPL, but Affero has
 69    53    released a new version of the Affero GPL which permits relicensing under
 70    54    this license.
 71    55

 72         -   The precise terms and conditions for copying, distribution and
       56    + The precise terms and conditions for copying, distribution and
 73    57    modification follow.
 74    58

 75         -                       TERMS AND CONDITIONS
       59    + TERMS AND CONDITIONS
       60    +
       61    + 0. Definitions.
       62    +
 77         -   0. Definitions.
       63    + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64

 79         -   "This License" refers to version 3 of the GNU Affero General Public
 80         - License.
       65    + "Copyright" also means copyright-like laws that apply to other kinds of
       66    + works, such as semiconductor masks.
 81    67

 82         -   "Copyright" also means copyright-like laws that apply to other kinds
 83         - of works, such as semiconductor masks.
 84         -
 85         -   "The Program" refers to any copyrightable work licensed under this
       68    + "The Program" refers to any copyrightable work licensed under this
 86    69    License.  Each licensee is addressed as "you".  "Licensees" and
 87    70    "recipients" may be individuals or organizations.
 88    71

 89         -   To "modify" a work means to copy from or adapt all or part of the work
       72    + To "modify" a work means to copy from or adapt all or part of the work
 90    73    in a fashion requiring copyright permission, other than the making of an
 91    74    exact copy.  The resulting work is called a "modified version" of the
 92    75    earlier work or a work "based on" the earlier work.
 93    76

 94         -   A "covered work" means either the unmodified Program or a work based
       77    + A "covered work" means either the unmodified Program or a work based
 95    78    on the Program.
 96    79

 97         -   To "propagate" a work means to do anything with it that, without
       80    + To "propagate" a work means to do anything with it that, without
 98    81    permission, would make you directly or secondarily liable for
 99    82    infringement under applicable copyright law, except executing it on a
100    83    computer or modifying a private copy.  Propagation includes copying,
101    84    distribution (with or without modification), making available to the
```

SER_4146

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
102    85        public, and in some countries other activities as well.
103    86
104            -   __To "convey" a work means any kind of propagation that enables other
       87    +   To "convey" a work means any kind of propagation that enables other
105    88        parties to make or receive copies.  Mere interaction with a user through
106    89        a computer network, with no transfer of a copy, is not conveying.
107    90
108            -   __An interactive user interface displays "Appropriate Legal Notices"
       91    +   An interactive user interface displays "Appropriate Legal Notices"
109    92        to the extent that it includes a convenient and prominently visible
110    93        feature that (1) displays an appropriate copyright notice, and (2)
111    94        tells the user that there is no warranty for the work (except to the
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99
117            -   __1. Source Code.
      100    +   1. Source Code.
118   101
119            -   __The "source code" for a work means the preferred form of the work
      102    +   The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105
123            -   __A "Standard Interface" means an interface that either is an official
      106    +   A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110
128            -   __The "System Libraries" of an executable work include anything, other
      111    +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121
139            -   __The "Corresponding Source" for a work in object code form means all
      122    +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134
152            -   __The Corresponding Source need not include anything that users
      135    +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138
156            -   __The Corresponding Source for a work in source code form is that
      139    +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141
159            -   __2. Basic Permissions.
      142    +   2. Basic Permissions.
160   143
161            -   __All rights granted under this License are granted for the term of
      144    +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151
169        -  __You may make, run and propagate covered works that you do not
      152  +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162
180        -  __Conveying under any other circumstances is permitted solely under
      163  +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -  __No covered work shall be deemed part of an effective technological
      169  +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192        -  __When you convey a covered work, you waive any legal power to forbid
      175  +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200        -  __4. Conveying Verbatim Copies.
      183  +  4. Conveying Verbatim Copies.
201   184
202        -  __You may convey verbatim copies of the Program's source code as you
      185  +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210        -  __You may charge any price or no price for each copy that you convey,
      193  +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213        -  __5. Conveying Modified Source Versions.
      196  +  5. Conveying Modified Source Versions.
214   197
215        -  __You may convey a work based on the Program, or the modifications to
      198  +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201
219        -  ____a) The work must carry prominent notices stating that you modified
220        -  ____ it, and giving a relevant date.
      202  +  a) The work must carry prominent notices stating that you modified
      203  +  it, and giving a relevant date.
```

**SER_4148**

10/2/2019        Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
221  204
222       -    ___ b) The work must carry prominent notices stating that it is
223       -    ___ released under this License and any conditions added under section
224       -    ___ 7.  This requirement modifies the requirement in section 4 to
225       -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ___ c) You must license the entire work, as a whole, under this
228       -    ___ License to anyone who comes into possession of a copy.  This
229       -    ___ License will therefore apply, along with any applicable section 7
230       -    ___ additional terms, to the whole of the work, and all its parts,
231       -    ___ regardless of how they are packaged.  This License gives no
232       -    ___ permission to license the work in any other way, but it does not
233       -    ___ invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___ d) If the work has interactive user interfaces, each must display
236       -    ___ Appropriate Legal Notices; however, if the Program has interactive
237       -    ___ interfaces that do not display Appropriate Legal Notices, your
238       -    ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    _ A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  324    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -    _ 6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    _ You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    ___ a) Convey the object code in, or embodied in, a physical product
258       -    ___ (including a physical distribution medium), accompanied by the
259       -    ___ Corresponding Source fixed on a durable physical medium
260       -    ___ customarily used for software interchange.
261       -    ___
262       -    ___ b) Convey the object code in, or embodied in, a physical product
263       -    ___ (including a physical distribution medium), accompanied by a
264       -    ___ written offer, valid for at least three years and valid for as
265       -    ___ long as you offer spare parts or customer support for that product
266       -    ___ model, to give anyone who possesses the object code either (1) a
267       -    ___ copy of the Corresponding Source for all the software in the
268       -    ___ product that is covered by this License, on a durable physical
```

SER_4149

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
269    -    medium customarily used for software interchange, for a price no
270    -    more than your reasonable cost of physically performing this
271    -    conveying of source, or (2) access to copy the
272    -    Corresponding Source from a network server at no charge.
273    -
274    -    c) Convey individual copies of the object code with a copy of the
275    -    written offer to provide the Corresponding Source.  This
276    -    alternative is allowed only occasionally and noncommercially, and
277    -    only if you received the object code with such an offer, in accord
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
240    +  a) Convey the object code in, or embodied in, a physical product
241    +  (including a physical distribution medium), accompanied by the
242    +  Corresponding Source fixed on a durable physical medium
243    +  customarily used for software interchange.
244    +
245    +  b) Convey the object code in, or embodied in, a physical product
246    +  (including a physical distribution medium), accompanied by a
247    +  written offer, valid for at least three years and valid for as
248    +  long as you offer spare parts or customer support for that product
249    +  model, to give anyone who possesses the object code either (1) a
250    +  copy of the Corresponding Source for all the software in the
251    +  product that is covered by this License, on a durable physical
252    +  medium customarily used for software interchange, for a price no
253    +  more than your reasonable cost of physically performing this
254    +  conveying of source, or (2) access to copy the
255    +  Corresponding Source from a network server at no charge.
256    +
257    +  c) Convey individual copies of the object code with a copy of the
258    +  written offer to provide the Corresponding Source.  This
259    +  alternative is allowed only occasionally and noncommercially, and
260    +  only if you received the object code with such an offer, in accord
261    +  with subsection 6b.
262    +
263    +  d) Convey the object code by offering access from a designated
264    +  place (gratis or for a charge), and offer equivalent access to the
265    +  Corresponding Source in the same way through the same place at no
266    +  further charge.  You need not require recipients to copy the
267    +  Corresponding Source along with the object code.  If the place to
268    +  copy the object code is a network server, the Corresponding Source
269    +  may be on a different server (operated by you or a third party)
270    +  that supports equivalent copying facilities, provided you maintain
271    +  clear directions next to the object code saying where to find the
272    +  Corresponding Source.  Regardless of what server hosts the
```

SER_4150

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   - _A "User Product" is either (1) a "consumer product", which means any
285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315   - _"Installation Information" for a User Product means any methods,
298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323   - _If you convey an object code work under this section in, or with, or
306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334   - _The requirement to provide Installation Information does not include a
317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
341   324
342   - _Corresponding Source conveyed, and Installation Information provided,
325   + Corresponding Source conveyed, and Installation Information provided,
343   326   in accord with this section must be in a format that is publicly
344   327   documented (and with an implementation available to the public in
345   328   source code form), and must require no special password or key for
346   329   unpacking, reading or copying.
347   330
348   - _7. Additional Terms.
331   + 7. Additional Terms.
349   332
350   - _"Additional permissions" are terms that supplement the terms of this
333   + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
```

SER_4151

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 358 | 341 | |
| 359 | | -   When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it. (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.) You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | -   Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | -     a) Disclaiming warranty or limiting liability differently from the |
| 371 | | -     terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | -    b) Requiring preservation of specified reasonable legal notices or |
| 374 | | -    author attributions in that material or in the Appropriate Legal |
| 375 | | -    Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | -    c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | -    requiring that modified versions of such material be marked in |
| 379 | | -    reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | -    d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | -    authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | -    e) Declining to grant rights under trademark law for use of some |
| 385 | | -    trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | -    f) Requiring indemnification of licensors and authors of that |
| 388 | | -    material by anyone who conveys the material (or modified versions of |
| 389 | | -    it) with contractual assumptions of liability to the recipient, for |
| 390 | | -    any liability that these contractual assumptions directly impose on |
| 391 | | -    those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | -   All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10. If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term. If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |

**SER_4152**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -   Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -   8. Termination.
     395     + 8. Termination.
413  396
414          -   You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -   However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -   Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          -   Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          -   9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          -   You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

SER_4153

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - _11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - _A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - _In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

**SER_4154**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
516   499    country that you have reason to believe are valid.
517   500
518          -   _If, pursuant to or in connection with a single transaction or
      501    + If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525
526          -   A patent license is "discriminatory" if it does not include within
      509    + A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541          -   _Nothing in this License shall be construed as excluding or limiting
      524    + Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545          -   12. No Surrender of Others' Freedom.
      528    + 12. No Surrender of Others' Freedom.
546   529
547          -   _If conditions are imposed on you (whether by court order, agreement or
      530    + If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557          -   _13. Remote Network Interaction; Use with the GNU General Public License.
      540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -   _Notwithstanding any other provision of this License, if you modify the
      542    + Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570          -   _Notwithstanding any other provision of this License, you have permission
571          -   to link or combine any covered work with a work licensed under version 3
572          -   of the GNU General Public License into a single combined work, and to
573          -   convey the resulting work.  The terms of this License will continue to
574          -   apply to the part which is the covered work, but the work with which it is
575          -   combined will remain governed by version 3 of the GNU General Public
576          -   License.
577          -
578          -   _14. Revised Versions of this License.
579          -
580          -   _The Free Software Foundation may publish revised and/or new versions of
581          -   the GNU Affero General Public License from time to time.  Such new
582          -   versions will be similar in spirit to the present version, but may differ
583          -   in detail to address new problems or concerns.
584          -
585          -   _Each version is given a distinguishing version number.  If the
586          -   Program specifies that a certain numbered version of the GNU Affero
```

SER_4155

```
587  -  General Public License "or any later version" applies to it, you have
588  -  the option of following the terms and conditions either of that
589  -  numbered version or of any later version published by the Free
590  -  Software Foundation.  If the Program does not specify a version number
591  -  of the GNU Affero General Public License, you may choose any version
592  -  ever published by the Free Software Foundation.
593  -
594  -  __If the Program specifies that a proxy can decide which future
595  -  versions of the GNU Affero General Public License can be used, that
596  -  proxy's public statement of acceptance of a version permanently
597  -  authorizes you to choose that version for the Program.
598  -
599  -  __Later license versions may give you additional or different
         553  +  Notwithstanding any other provision of this License, you have
         554  +  permission to link or combine any covered work with a work licensed
         555  +  under version 3 of the GNU General Public License into a single
         556  +  combined work, and to convey the resulting work.  The terms of this
         557  +  License will continue to apply to the part which is the covered work,
         558  +  but the work with which it is combined will remain governed by version
         559  +  3 of the GNU General Public License.
         560  +
         561  +  14. Revised Versions of this License.
         562  +
         563  +  The Free Software Foundation may publish revised and/or new versions of
         564  +  the GNU Affero General Public License from time to time.  Such new versions
         565  +  will be similar in spirit to the present version, but may differ in detail to
         566  +  address new problems or concerns.
         567  +
         568  +  Each version is given a distinguishing version number.  If the
         569  +  Program specifies that a certain numbered version of the GNU Affero General
         570  +  Public License "or any later version" applies to it, you have the
         571  +  option of following the terms and conditions either of that numbered
         572  +  version or of any later version published by the Free Software
         573  +  Foundation.  If the Program does not specify a version number of the
         574  +  GNU Affero General Public License, you may choose any version ever published
         575  +  by the Free Software Foundation.
         576  +
         577  +  If the Program specifies that a proxy can decide which future
         578  +  versions of the GNU Affero General Public License can be used, that proxy's
         579  +  public statement of acceptance of a version permanently authorizes you
         580  +  to choose that version for the Program.
         581  +
         582  +  Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604      -  __15. Disclaimer of Warranty.
         587  +  15. Disclaimer of Warranty.
605  588
606      -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -  __16. Limitation of Liability.
         598  +  16. Limitation of Liability.
616  599
617      -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

**SER_4156**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
618   601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608       SUCH DAMAGES.
626   609
627        -    17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611
629        -    If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618
636        -              END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620
638        -            How to Apply These Terms to Your New Programs
      622   +  How to Apply These Terms to Your New Programs
639   622
640        -    If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626
644        -    To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649        -    <one line to give the program's name and a brief idea of what it does.>
650        -    Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634
652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
      637   +  the Free Software Foundation, either version 3 of the License, or
      638   +  (at your option) any later version.
656   639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
      640   +  This program is distributed in the hope that it will be useful,
      641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +  GNU Affero General Public License for more details.
661   644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +  You should have received a copy of the GNU Affero General Public License
      646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648       Also add information on how to contact you by electronic and paper mail.
```

SER_4157

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
666  649
667       -  _If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  653     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -  _You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

⌄   486 ▇▇▇▇▇▇  enterprise/cluster/LICENSE.txt 📋

```
...  ...    @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
     1   + GNU AFFERO GENERAL PUBLIC LICENSE
     2   +   Version 3, 19 November 2007
5    3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
9        - available at:https://neo4j.com/licensing/
     4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5   + Everyone is permitted to copy and distribute verbatim copies
     6   + of this license document, but changing it is not allowed.
10   7
11       - The software ("Software") is developed and owned by Neo4j Sweden AB
12       - (referred to in this notice as "Neo4j") and is subject to the terms
13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8   + Preamble
14   9
15       -
16       -
17       -                    GNU AFFERO GENERAL PUBLIC LICENSE
18       -                       Version 3, 19 November 2007
19       -
20       - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21       - Everyone is permitted to copy and distribute verbatim copies
22       - of this license document, but changing it is not allowed.
```

SER_4158

10/2/2019                     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
23        -
24        -                          Preamble
25        -
26        -    The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -    The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
     14   + The licenses for most software and other practical works are designed
     15   + to take away your freedom to share and change the works.  By contrast,
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
35   19
36        -    When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -    Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -    A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -    The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -    An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -    The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                     TERMS AND CONDITIONS
```

SER_4159

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
 76   62
 77   -    0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78   64
 79   -    "This License" refers to version 3 of the GNU Affero General Public
 80   -  License.
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
 81   67
 82   -    "Copyright" also means copyright-like laws that apply to other kinds
 83   -  of works, such as semiconductor masks.
 84   -
 85   -    "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
 86   69  License.  Each licensee is addressed as "you".  "Licensees" and
 87   70  "recipients" may be individuals or organizations.
 88   71
 89   -    To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
 90   73  in a fashion requiring copyright permission, other than the making of an
 91   74  exact copy.  The resulting work is called a "modified version" of the
 92   75  earlier work or a work "based on" the earlier work.
 93   76
 94   -    A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
 95   78  on the Program.
 96   79
 97   -    To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
 98   81  permission, would make you directly or secondarily liable for
 99   82  infringement under applicable copyright law, except executing it on a
100   83  computer or modifying a private copy.  Propagation includes copying,
101   84  distribution (with or without modification), making available to the
102   85  public, and in some countries other activities as well.
103   86
104   -    To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88  parties to make or receive copies.  Mere interaction with a user through
106   89  a computer network, with no transfer of a copy, is not conveying.
107   90
108   -    An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92  to the extent that it includes a convenient and prominently visible
110   93  feature that (1) displays an appropriate copyright notice, and (2)
111   94  tells the user that there is no warranty for the work (except to the
114   97  the interface presents a list of user commands or options, such as a
115   98  menu, a prominent item in the list meets this criterion.
116   99
117   -    1. Source Code.
     100  + 1. Source Code.
118  101
119   -    The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105
123   -    A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, that
```

SER_4160

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
126   109      is widely used among developers working in that language.
127   110

128          -    _The "System Libraries" of an executable work include anything, other
      111  +  The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139          -    _The "Corresponding Source" for a work in object code form means all
      122  +  The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152          -    _The Corresponding Source need not include anything that users
      135  +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156          -    _The Corresponding Source for a work in source code form is that
      139  +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159          -    _2. Basic Permissions.
      142  +  2. Basic Permissions.
160   143

161          -    _All rights granted under this License are granted for the term of
      144  +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169          -    _You may make, run and propagate covered works that you do not
      152  +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180          -    _Conveying under any other circumstances is permitted solely under
      163  +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184          -    _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186          -    _No covered work shall be deemed part of an effective technological
      169  +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192          -    _When you convey a covered work, you waive any legal power to forbid
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      175  + When you convey a covered work, you waive any legal power to forbid
193   176    circumvention of technological measures to the extent such circumvention
194   177    is effected by exercising rights under this License with respect to
195   178    the covered work, and you disclaim any intention to limit operation or
196   179    modification of the work as a means of enforcing, against the work's
197   180    users, your or third parties' legal rights to forbid circumvention of
198   181    technological measures.
199   182

200       -   4. Conveying Verbatim Copies.
      183  + 4. Conveying Verbatim Copies.
201   184

202       -   You may convey verbatim copies of the Program's source code as you
      185  + You may convey verbatim copies of the Program's source code as you
203   186    receive it, in any medium, provided that you conspicuously and
204   187    appropriately publish on each copy an appropriate copyright notice;
205   188    keep intact all notices stating that this License and any
206   189    non-permissive terms added in accord with section 7 apply to the code;
207   190    keep intact all notices of the absence of any warranty; and give all
208   191    recipients a copy of this License along with the Program.
209   192

210       -   You may charge any price or no price for each copy that you convey,
      193  + You may charge any price or no price for each copy that you convey,
211   194    and you may offer support or warranty protection for a fee.
212   195

213       -   5. Conveying Modified Source Versions.
      196  + 5. Conveying Modified Source Versions.
214   197

215       -   You may convey a work based on the Program, or the modifications to
      198  + You may convey a work based on the Program, or the modifications to
216   199    produce it from the Program, in the form of source code under the
217   200    terms of section 4, provided that you also meet all of these conditions:
218   201

219       -     a) The work must carry prominent notices stating that you modified
220       -     it, and giving a relevant date.
      202  + a) The work must carry prominent notices stating that you modified
      203  + it, and giving a relevant date.
221   204

222       -     b) The work must carry prominent notices stating that it is
223       -     released under this License and any conditions added under section
224       -     7.  This requirement modifies the requirement in section 4 to
225       -     "keep intact all notices".
      205  + b) The work must carry prominent notices stating that it is
      206  + released under this License and any conditions added under section
      207  + 7.  This requirement modifies the requirement in section 4 to
      208  + "keep intact all notices".
226   209

227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
      210  + c) You must license the entire work, as a whole, under this
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
234   217

235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
237        -    ____interfaces that do not display Appropriate Legal Notices, your
238        -    ____work need not make them do so.
           218  + d) If the work has interactive user interfaces, each must display
           219  + Appropriate Legal Notices; however, if the Program has interactive
           220  + interfaces that do not display Appropriate Legal Notices, your
           221  + work need not make them do so.
239   222
240        -    __A compilation of a covered work with other separate and independent
           223  + A compilation of a covered work with other separate and independent
241   224        works, which are not by their nature extensions of the covered work,
242   225        and which are not combined with it such as to form a larger program,
243   226        in or on a volume of a storage or distribution medium, is called an
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232
250        -    __6. Conveying Non-Source Forms.
           233  + 6. Conveying Non-Source Forms.
251   234
252        -    __You may convey a covered work in object code form under the terms
           235  + You may convey a covered work in object code form under the terms
253   236        of sections 4 and 5, provided that you also convey the
254   237        machine-readable Corresponding Source under the terms of this License,
255   238        in one of these ways:
256   239
257        -    ____a) Convey the object code in, or embodied in, a physical product
258        -    ____(including a physical distribution medium), accompanied by the
259        -    ____Corresponding Source fixed on a durable physical medium
260        -    ____customarily used for software interchange.
261        -
262        -    ____b) Convey the object code in, or embodied in, a physical product
263        -    ____(including a physical distribution medium), accompanied by a
264        -    ____written offer, valid for at least three years and valid for as
265        -    ____long as you offer spare parts or customer support for that product
266        -    ____model, to give anyone who possesses the object code either (1) a
267        -    ____copy of the Corresponding Source for all the software in the
268        -    ____product that is covered by this License, on a durable physical
269        -    ____medium customarily used for software interchange, for a price no
270        -    ____more than your reasonable cost of physically performing this
271        -    ____conveying of source, or (2) access to copy the
272        -    ____Corresponding Source from a network server at no charge.
273        -
274        -    ____c) Convey individual copies of the object code with a copy of the
275        -    ____written offer to provide the Corresponding Source.  This
276        -    ____alternative is allowed only occasionally and noncommercially, and
277        -    ____only if you received the object code with such an offer, in accord
278        -    ____with subsection 6b.
279        -
280        -    ____d) Convey the object code by offering access from a designated
281        -    ____place (gratis or for a charge), and offer equivalent access to the
282        -    ____Corresponding Source in the same way through the same place at no
283        -    ____further charge.  You need not require recipients to copy the
284        -    ____Corresponding Source along with the object code.  If the place to
285        -    ____copy the object code is a network server, the Corresponding Source
286        -    ____may be on a different server (operated by you or a third party)
287        -    ____that supports equivalent copying facilities, provided you maintain
288        -    ____clear directions next to the object code saying where to find the
289        -    ____Corresponding Source.  Regardless of what server hosts the
290        -    ____Corresponding Source, you remain obligated to ensure that it is
291        -    ____available for as long as needed to satisfy these requirements.
292        -
293        -    ____e) Convey the object code using peer-to-peer transmission, provided
294        -    ____you inform other peers where the object code and Corresponding
295        -    ____Source of the work are being offered to the general public at no
```

SER_4163

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
296        -    _charge under subsection 6d.
297        -
298        -    _A separable portion of the object code, whose source code is excluded
       240 + a) Convey the object code in, or embodied in, a physical product
       241 + (including a physical distribution medium), accompanied by the
       242 + Corresponding Source fixed on a durable physical medium
       243 + customarily used for software interchange.
       244 +
       245 + b) Convey the object code in, or embodied in, a physical product
       246 + (including a physical distribution medium), accompanied by a
       247 + written offer, valid for at least three years and valid for as
       248 + long as you offer spare parts or customer support for that product
       249 + model, to give anyone who possesses the object code either (1) a
       250 + copy of the Corresponding Source for all the software in the
       251 + product that is covered by this License, on a durable physical
       252 + medium customarily used for software interchange, for a price no
       253 + more than your reasonable cost of physically performing this
       254 + conveying of source, or (2) access to copy the
       255 + Corresponding Source from a network server at no charge.
       256 +
       257 + c) Convey individual copies of the object code with a copy of the
       258 + written offer to provide the Corresponding Source.  This
       259 + alternative is allowed only occasionally and noncommercially, and
       260 + only if you received the object code with such an offer, in accord
       261 + with subsection 6b.
       262 +
       263 + d) Convey the object code by offering access from a designated
       264 + place (gratis or for a charge), and offer equivalent access to the
       265 + Corresponding Source in the same way through the same place at no
       266 + further charge.  You need not require recipients to copy the
       267 + Corresponding Source along with the object code.  If the place to
       268 + copy the object code is a network server, the Corresponding Source
       269 + may be on a different server (operated by you or a third party)
       270 + that supports equivalent copying facilities, provided you maintain
       271 + clear directions next to the object code saying where to find the
       272 + Corresponding Source.  Regardless of what server hosts the
       273 + Corresponding Source, you remain obligated to ensure that it is
       274 + available for as long as needed to satisfy these requirements.
       275 +
       276 + e) Convey the object code using peer-to-peer transmission, provided
       277 + you inform other peers where the object code and Corresponding
       278 + Source of the work are being offered to the general public at no
       279 + charge under subsection 6d.
       280 +
       281 + A separable portion of the object code, whose source code is excluded
299    282   from the Corresponding Source as a System Library, need not be
300    283   included in conveying the object code work.
301    284
302        -    _A "User Product" is either (1) a "consumer product", which means any
       285 + A "User Product" is either (1) a "consumer product", which means any
303    286   tangible personal property which is normally used for personal, family,
304    287   or household purposes, or (2) anything designed or sold for incorporation
305    288   into a dwelling.  In determining whether a product is a consumer product,
312    295   commercial, industrial or non-consumer uses, unless such uses represent
313    296   the only significant mode of use of the product.
314    297
315        -    _"Installation Information" for a User Product means any methods,
       298 + "Installation Information" for a User Product means any methods,
316    299   procedures, authorization keys, or other information required to install
317    300   and execute modified versions of a covered work in that User Product from
318    301   a modified version of its Corresponding Source.  The information must
319    302   suffice to ensure that the continued functioning of the modified object
320    303   code is in no case prevented or interfered with solely because
```

SER_4164

```
321   304       modification has been made.
322   305
323           - _ If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334           - _ The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342           - _ Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348           - _ 7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350           - _ "Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359           - _ When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366           - _ Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370           - _ a) Disclaiming warranty or limiting liability differently from the
371           - _ terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373           - _ b) Requiring preservation of specified reasonable legal notices or
374           - _ author attributions in that material or in the Appropriate Legal
375           - _ Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377           - _ c) Prohibiting misrepresentation of the origin of that material, or
```

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
378         -   ___requiring that modified versions of such material be marked in
379         -   ___reasonable ways as different from the original version; or
       360  +  c) Prohibiting misrepresentation of the origin of that material, or
       361  +  requiring that modified versions of such material be marked in
       362  +  reasonable ways as different from the original version; or
380  363
381         -   ___d) Limiting the use for publicity purposes of names of licensors or
382         -   ___authors of the material; or
       364  +  d) Limiting the use for publicity purposes of names of licensors or
       365  +  authors of the material; or
383  366
384         -   ___e) Declining to grant rights under trademark law for use of some
385         -   ___trade names, trademarks, or service marks; or
       367  +  e) Declining to grant rights under trademark law for use of some
       368  +  trade names, trademarks, or service marks; or
386  369
387         -   ___f) Requiring indemnification of licensors and authors of that
388         -   ___material by anyone who conveys the material (or modified versions of
389         -   ___it) with contractual assumptions of liability to the recipient, for
390         -   ___any liability that these contractual assumptions directly impose on
391         -   ___those licensors and authors.
       370  +  f) Requiring indemnification of licensors and authors of that
       371  +  material by anyone who conveys the material (or modified versions of
       372  +  it) with contractual assumptions of liability to the recipient, for
       373  +  any liability that these contractual assumptions directly impose on
       374  +  those licensors and authors.
392  375
393         -   _All other non-permissive additional terms are considered "further
       376  +  All other non-permissive additional terms are considered "further
394  377      received it, or any part of it, contains a notice stating that it is
395  378      restrictions" within the meaning of section 10. If the Program as you
396         -  governed by this License along with a term that is a further_restriction,
397         -  you may remove that term. If a license document contains _a further
398         -  restriction but permits relicensing or conveying under this_License, you
399         -  may add to a covered work material governed by the terms _of that license
400         -  document, provided that the further restriction does _not survive such
401         -  relicensing or conveying.
402         -
403         -  _If you add terms to a covered work in accord with this section, you
       379  +  governed by this License along with a term that is a further
       380  +  restriction, you may remove that term. If a license document contains
       381  +  a further_restriction but permits relicensing or conveying under this
       382  +  License, you_may add to a covered work material governed by the terms
       383  +  of that license_document, provided that the further restriction does
       384  +  not survive such_relicensing or conveying.
       385  +
       386  +  If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
405  388      additional terms that apply to those files, or a notice indicating
406  389      where to find the applicable terms.
407  390
408         -   _Additional terms, permissive or non-permissive, may be stated in the
       391  +  Additional terms, permissive or non-permissive, may be stated in the
409  392      form of a separately written license, or stated as exceptions;
410  393      the above requirements apply either way.
411  394
412         -   _8. Termination.
       395  +  8. Termination.
413  396
414         -   _You may not propagate or modify a covered work except as expressly
       397  +  You may not propagate or modify a covered work except as expressly
415  398      provided under this License. Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
```

**SER_4166**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420       -    _ _However, if you cease all violation of this License, then your
     403  +    However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427       -    _ _Moreover, your license from a particular copyright holder is
     410  +    Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -    _ _Termination of your rights under this section does not terminate the
     417  +    Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -    _ _9. Acceptance Not Required for Having Copies.
     423  +    9. Acceptance Not Required for Having Copies.
441  424
442       -    _ _You are not required to accept this License in order to receive or
     425  +    You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451       -    _ _10. Automatic Licensing of Downstream Recipients.
     434  +    10. Automatic Licensing of Downstream Recipients.
452  435
453       -    _ _Each time you convey a covered work, the recipient automatically
     436  +    Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -    _ _An "entity transaction" is a transaction transferring control of an
     441  +    An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -    _ _You may not impose any further restrictions on the exercise of the
     451  +    You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
```

SER_4167

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
476         459    -  11. Patents.
            460    +  11. Patents.

478         461    -  A "contributor" is a copyright holder who authorizes use under this
479  462    +  A "contributor" is a copyright holder who authorizes use under this
480  463       License of the Program or a work on which the Program is based.  The
481  464       work thus licensed is called the contributor's "contributor version".

482         465    -  A contributor's "essential patent claims" are all patent claims
483  466    +  A contributor's "essential patent claims" are all patent claims
484  467       owned or controlled by the contributor, whether already acquired or
485  468       hereafter acquired, that would be infringed by some manner, permitted
489  472       by this License, of making, using, or selling its contributor version,
490  473       patent sublicenses in a manner consistent with the requirements of
491  474       this License.

492         475    -  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    +  Each contributor grants you a non-exclusive, worldwide, royalty-free
494  477       patent license under the contributor's essential patent claims, to
495  478       make, use, sell, offer for sale, import and otherwise run, modify and
496             propagate the contents of its contributor version.

497         480    -  In the following three paragraphs, a "patent license" is any express
498  481    +  In the following three paragraphs, a "patent license" is any express
499  482       agreement or commitment, however denominated, not to enforce a patent
500  483       (such as an express permission to practice a patent or covenant not to
501  484       sue for patent infringement).  To "grant" such a patent license to a
502  485       party means to make such an agreement or commitment not to enforce a
503  486       patent against the party.

504         487    -  If you convey a covered work, knowingly relying on a patent license,
505  488    +  If you convey a covered work, knowingly relying on a patent license,
506  489       and the Corresponding Source of the work is not available for anyone
507  490       to copy, free of charge and under the terms of this License, through a
515  498       publicly available network server or other readily accessible means,
516  499       in a country, would infringe one or more identifiable patents in that
517  500       country that you have reason to believe are valid.

518         501    -  If, pursuant to or in connection with a single transaction or
519  502    +  If, pursuant to or in connection with a single transaction or
520  503       arrangement, you convey, or propagate by procuring conveyance of, a
521  504       covered work, and grant a patent license to some of the parties
522  505       receiving the covered work authorizing them to use, propagate, modify
523  506       or convey a specific copy of the covered work, then the patent license
524  507       you grant is automatically extended to all recipients of the covered
525  508       work and works based on it.

526         509    -  A patent license is "discriminatory" if it does not include within
527  510    +  A patent license is "discriminatory" if it does not include within
528  511       the scope of its coverage, prohibits the exercise of, or is
529  512       conditioned on the non-exercise of one or more of the rights that are
538  521       specifically granted under this License.  You may not convey a covered
539  522       contain the covered work, unless you entered into that arrangement,
540  523       or that patent license was granted, prior to 28 March 2007.

541         524    -  Nothing in this License shall be construed as excluding or limiting
542  525    +  Nothing in this License shall be construed as excluding or limiting
543  526       any implied license or other defenses to infringement that may
544  527       otherwise be available to you under applicable patent law.

545         528    -  12. No Surrender of Others' Freedom.
546  529    +  12. No Surrender of Others' Freedom.
```

**SER_4168**

```
547        -  If conditions are imposed on you (whether by court order, agreement or
    530    +  If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557        -  13. Remote Network Interaction; Use with the GNU General Public License.
    540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -  Notwithstanding any other provision of this License, if you modify the
    542    +  Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552
570        -  Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -  14. Revised Versions of this License.
579        -
580        -  The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -  Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
587        -  General Public License "or any later version" applies to it, you have
588        -  the option of following the terms and conditions either of that
589        -  numbered version or of any later version published by the Free
590        -  Software Foundation.  If the Program does not specify a version number
591        -  of the GNU Affero General Public License, you may choose any version
592        -  ever published by the Free Software Foundation.
593        -
594        -  If the Program specifies that a proxy can decide which future
595        -  versions of the GNU Affero General Public License can be used, that
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -  Later license versions may give you additional or different
    553    +  Notwithstanding any other provision of this License, you have
    554    +  permission to link or combine any covered work with a work licensed
    555    +  under version 3 of the GNU General Public License into a single
    556    +  combined work, and to convey the resulting work.  The terms of this
    557    +  License will continue to apply to the part which is the covered work,
    558    +  but the work with which it is combined will remain governed by version
    559    +  3 of the GNU General Public License.
    560    +
    561    +  14. Revised Versions of this License.
    562    +
    563    +  The Free Software Foundation may publish revised and/or new versions of
    564    +  the GNU Affero General Public License from time to time.  Such new versions
    565    +  will be similar in spirit to the present version, but may differ in detail to
    566    +  address new problems or concerns.
```

**SER_4169**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604  -   __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606  -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615  -   __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617  -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627  -   __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629  -   __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636  -                     END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638  -              How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640  -   __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
```

SER_4170

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
643  626
644        -    To do so, attach the following notices to the program.  It is safest
       627  + To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631
649        -    <one line to give the program's name and a brief idea of what it does.>
650        -    Copyright (C) <year>  <name of author>
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651  634
652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656  639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661  644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667        -    If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
674  657
675        -    You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660       For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
```

SER_4171

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
        661  + <https://www.gnu.org/licenses/>.
```

486  enterprise/com/LICENSE.txt

```
...    ...   @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
       1     + GNU AFFERO GENERAL PUBLIC LICENSE
       2     +   Version 3, 19 November 2007
5      3
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
9            - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
10     7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
14     9
15           -
16           -
17           -                    GNU AFFERO GENERAL PUBLIC LICENSE
18           -                       Version 3, 19 November 2007
19           -
20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           -  Everyone is permitted to copy and distribute verbatim copies
22           -  of this license document, but changing it is not allowed.
23           -
24           -                            Preamble
25           -
26           -   The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
       10    + The GNU Affero General Public License is a free, copyleft license for
       11    + software and other kinds of works, specifically designed to ensure
28     12      cooperation with the community in the case of network server software.
       13
30           -  __The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
       14    + The licenses for most software and other practical works are designed
       15    + to take away your freedom to share and change the works.  By contrast,
       16    + our General Public Licenses are intended to guarantee your freedom to
       17    + share and change all versions of a program--to make sure it remains free
       18    + software for all its users.
35     19
36           -  __When we speak of free software, we are referring to freedom, not
       20    + When we speak of free software, we are referring to freedom, not
37     21      price.  Our General Public Licenses are designed to make sure that you
38     22      have the freedom to distribute copies of free software (and charge for
39     23      them if you wish), that you receive source code or can get it if you
40     24      want it, that you can change the software or use pieces of it in new
41     25      free programs, and that you know you can do these things.
```

SER_4172

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
42  26
43       -   _Developers that use our General Public Licenses protect your rights
     27  + Developers that use our General Public Licenses protect your rights
44  28    with two steps: (1) assert copyright on the software, and (2) offer
45  29    you this License which gives you legal permission to copy, distribute
46  30    and/or modify the software.
47  31
48       -   _A secondary benefit of defending all users' freedom is that
     32  + A secondary benefit of defending all users' freedom is that
49  33    improvements made in alternate versions of the program, if they
50  34    receive widespread use, become available for other developers to
51  35    incorporate.  Many developers of free software are heartened and
55  39    letting the public access it on a server without ever releasing its
56  40    source code to the public.
57  41
58       -   _The GNU Affero General Public License is designed specifically to
     42  + The GNU Affero General Public License is designed specifically to
59  43    ensure that, in such cases, the modified source code becomes available
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49
66       -   _An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55
72       -   _The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58
75       -                   TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76  62
77       -   _0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79       -   "This License" refers to version 3 of the GNU Affero General Public
80       -   License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81  67
82       -   "Copyright" also means copyright-like laws that apply to other kinds
83       -   of works, such as semiconductor masks.
84       -
85       -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89       -   To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94       -   _A "covered work" means either the unmodified Program or a work based
```

SER_4173

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
         77  + A "covered work" means either the unmodified Program or a work based
 95      78    on the Program.
 96      79
 97          - _To "propagate" a work means to do anything with it that, without
         80  + To "propagate" a work means to do anything with it that, without
 98      81    permission, would make you directly or secondarily liable for
 99      82    infringement under applicable copyright law, except executing it on a
100      83    computer or modifying a private copy.  Propagation includes copying,
101      84    distribution (with or without modification), making available to the
102      85    public, and in some countries other activities as well.
103      86
104          - _To "convey" a work means any kind of propagation that enables other
         87  + To "convey" a work means any kind of propagation that enables other
105      88    parties to make or receive copies.  Mere interaction with a user through
106      89    a computer network, with no transfer of a copy, is not conveying.
107      90
108          - _An interactive user interface displays "Appropriate Legal Notices"
         91  + An interactive user interface displays "Appropriate Legal Notices"
109      92    to the extent that it includes a convenient and prominently visible
110      93    feature that (1) displays an appropriate copyright notice, and (2)
111      94    tells the user that there is no warranty for the work (except to the
114      97    the interface presents a list of user commands or options, such as a
115      98    menu, a prominent item in the list meets this criterion.
116      99
117          - _1. Source Code.
        100  + 1. Source Code.
118     101
119          - _The "source code" for a work means the preferred form of the work
        102  + The "source code" for a work means the preferred form of the work
120     103    for making modifications to it.  "Object code" means any non-source
121     104    form of a work.
122     105
123          - _A "Standard Interface" means an interface that either is an official
        106  + A "Standard Interface" means an interface that either is an official
124     107    standard defined by a recognized standards body, or, in the case of
125     108    interfaces specified for a particular programming language, one that
126     109    is widely used among developers working in that language.
128     110
128          - _The "System Libraries" of an executable work include anything, other
        111  + The "System Libraries" of an executable work include anything, other
129     112    than the work as a whole, that (a) is included in the normal form of
130     113    packaging a Major Component, but which is not part of that Major
131     114    Component, and (b) serves only to enable use of the work with that
136     119    (if any) on which the executable work runs, or a compiler used to
137     120    produce the work, or an object code interpreter used to run it.
138     121
139          - _The "Corresponding Source" for a work in object code form means all
        122  + The "Corresponding Source" for a work in object code form means all
140     123    the source code needed to generate, install, and (for an executable
141     124    work) run the object code and to modify the work, including scripts to
142     125    control those activities.  However, it does not include the work's
149     132    such as by intimate data communication or control flow between those
150     133    subprograms and other parts of the work.
151     134
152          - _The Corresponding Source need not include anything that users
        135  + The Corresponding Source need not include anything that users
153     136    can regenerate automatically from other parts of the Corresponding
154     137    Source.
155     138
156          - _The Corresponding Source for a work in source code form is that
        139  + The Corresponding Source for a work in source code form is that
157     140    same work.
158     141
```

**SER_4174**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 159 | | - | _2. Basic Permissions. |
|---|---|---|---|
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | _All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | _You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 177 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 208 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |

**SER_4175**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
215         -   _You may convey a work based on the Program, or the modifications to
    198     + You may convey a work based on the Program, or the modifications to
216    199     produce it from the Program, in the form of source code under the
217    200     terms of section 4, provided that you also meet all of these conditions:
218    201
219         -   _a) The work must carry prominent notices stating that you modified
220         -   _it, and giving a relevant date.
    202     + a) The work must carry prominent notices stating that you modified
    203     + it, and giving a relevant date.
221    204
222         -   _b) The work must carry prominent notices stating that it is
223         -   _released under this License and any conditions added under section
224         -   _7.  This requirement modifies the requirement in section 4 to
225         -   _"keep intact all notices".
    205     + b) The work must carry prominent notices stating that it is
    206     + released under this License and any conditions added under section
    207     + 7.  This requirement modifies the requirement in section 4 to
    208     + "keep intact all notices".
226    209
227         -   _c) You must license the entire work, as a whole, under this
228         -   _License to anyone who comes into possession of a copy.  This
229         -   _License will therefore apply, along with any applicable section 7
230         -   _additional terms, to the whole of the work, and all its parts,
231         -   _regardless of how they are packaged.  This License gives no
232         -   _permission to license the work in any other way, but it does not
233         -   _invalidate such permission if you have separately received it.
    210     + c) You must license the entire work, as a whole, under this
    211     + License to anyone who comes into possession of a copy.  This
    212     + License will therefore apply, along with any applicable section 7
    213     + additional terms, to the whole of the work, and all its parts,
    214     + regardless of how they are packaged.  This License gives no
    215     + permission to license the work in any other way, but it does not
    216     + invalidate such permission if you have separately received it.
234    217
235         -   _d) If the work has interactive user interfaces, each must display
236         -   _Appropriate Legal Notices; however, if the Program has interactive
237         -   _interfaces that do not display Appropriate Legal Notices, your
238         -   _work need not make them do so.
    218     + d) If the work has interactive user interfaces, each must display
    219     + Appropriate Legal Notices; however, if the Program has interactive
    220     + interfaces that do not display Appropriate Legal Notices, your
    221     + work need not make them do so.
239    222
240         -   _A compilation of a covered work with other separate and independent
    223     + A compilation of a covered work with other separate and independent
241    224     works, which are not by their nature extensions of the covered work,
242    225     and which are not combined with it such as to form a larger program,
243    226     in or on a volume of a storage or distribution medium, is called an
247    230     in an aggregate does not cause this License to apply to the other
248    231     parts of the aggregate.
249    232
250         -   _6. Conveying Non-Source Forms.
    233     + 6. Conveying Non-Source Forms.
251    234
252         -   _You may convey a covered work in object code form under the terms
    235     + You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239
257         -   _a) Convey the object code in, or embodied in, a physical product
258         -   _(including a physical distribution medium), accompanied by the
259         -   _Corresponding Source fixed on a durable physical medium
```

SER_4176

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
260   -     customarily used for software interchange.
261   -
262   -     b) Convey the object code in, or embodied in, a physical product
263   -        (including a physical distribution medium), accompanied by a
264   -        written offer, valid for at least three years and valid for as
265   -        long as you offer spare parts or customer support for that product
266   -        model, to give anyone who possesses the object code either (1) a
267   -        copy of the Corresponding Source for all the software in the
268   -        product that is covered by this License, on a durable physical
269   -        medium customarily used for software interchange, for a price no
270   -        more than your reasonable cost of physically performing this
271   -        conveying of source, or (2) access to copy the
272   -        Corresponding Source from a network server at no charge.
273   -
274   -     c) Convey individual copies of the object code with a copy of the
275   -        written offer to provide the Corresponding Source.  This
276   -        alternative is allowed only occasionally and noncommercially, and
277   -        only if you received the object code with such an offer, in accord
278   -        with subsection 6b.
279   -
280   -     d) Convey the object code by offering access from a designated
281   -        place (gratis or for a charge), and offer equivalent access to the
282   -        Corresponding Source in the same way through the same place at no
283   -        further charge.  You need not require recipients to copy the
284   -        Corresponding Source along with the object code.  If the place to
285   -        copy the object code is a network server, the Corresponding Source
286   -        may be on a different server (operated by you or a third party)
287   -        that supports equivalent copying facilities, provided you maintain
288   -        clear directions next to the object code saying where to find the
289   -        Corresponding Source.  Regardless of what server hosts the
290   -        Corresponding Source, you remain obligated to ensure that it is
291   -        available for as long as needed to satisfy these requirements.
292   -
293   -     e) Convey the object code using peer-to-peer transmission, provided
294   -        you inform other peers where the object code and Corresponding
295   -        Source of the work are being offered to the general public at no
296   -        charge under subsection 6d.
297   -
298   -   A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
```

SER_4177

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        264  + place (gratis or for a charge), and offer equivalent access to the
        265  + Corresponding Source in the same way through the same place at no
        266  + further charge.  You need not require recipients to copy the
        267  + Corresponding Source along with the object code.  If the place to
        268  + copy the object code is a network server, the Corresponding Source
        269  + may be on a different server (operated by you or a third party)
        270  + that supports equivalent copying facilities, provided you maintain
        271  + clear directions next to the object code saying where to find the
        272  + Corresponding Source.  Regardless of what server hosts the
        273  + Corresponding Source, you remain obligated to ensure that it is
        274  + available for as long as needed to satisfy these requirements.
        275  +
        276  + e) Convey the object code using peer-to-peer transmission, provided
        277  + you inform other peers where the object code and Corresponding
        278  + Source of the work are being offered to the general public at no
        279  + charge under subsection 6d.
        280  +
        281  + A separable portion of the object code, whose source code is excluded
   299  282    from the Corresponding Source as a System Library, need not be
   300  283    included in conveying the object code work.
   301  284
   302       - _A "User Product" is either (1) a "consumer product", which means any
        285  + A "User Product" is either (1) a "consumer product", which means any
   303  286    tangible personal property which is normally used for personal, family,
   304  287    or household purposes, or (2) anything designed or sold for incorporation
   305  288    into a dwelling.  In determining whether a product is a consumer product,
   312  295    commercial, industrial or non-consumer uses, unless such uses represent
   313  296    the only significant mode of use of the product.
   314  297
   315       - _"Installation Information" for a User Product means any methods,
        298  + "Installation Information" for a User Product means any methods,
   316  299    procedures, authorization keys, or other information required to install
   317  300    and execute modified versions of a covered work in that User Product from
   318  301    a modified version of its Corresponding Source.  The information must
   319  302    suffice to ensure that the continued functioning of the modified object
   320  303    code is in no case prevented or interfered with solely because
   321  304    modification has been made.
   322  305
   323       - _If you convey an object code work under this section in, or with, or
        306  + If you convey an object code work under this section in, or with, or
   324  307    specifically for use in, a User Product, and the conveying occurs as
   325  308    part of a transaction in which the right of possession and use of the
   326  309    User Product is transferred to the recipient in perpetuity or for a
   331  314    modified object code on the User Product (for example, the work has
   332  315    been installed in ROM).
   333  316
   334       - _The requirement to provide Installation Information does not include a
        317  + The requirement to provide Installation Information does not include a
   335  318    requirement to continue to provide support service, warranty, or updates
   336  319    for a work that has been modified or installed by the recipient, or for
   337  320    the User Product in which it has been modified or installed.  Access to a
   338  321    network may be denied when the modification itself materially and
   339  322    adversely affects the operation of the network or violates the rules and
   340  323    protocols for communication across the network.
   341  324
   342       - _Corresponding Source conveyed, and Installation Information provided,
        325  + Corresponding Source conveyed, and Installation Information provided,
   343  326    in accord with this section must be in a format that is publicly
   344  327    documented (and with an implementation available to the public in
   345  328    source code form), and must require no special password or key for
   346  329    unpacking, reading or copying.
   347  330
   348       - _7. Additional Terms.
```

SER_4178

```
       331   + 7. Additional Terms.
  349  332   |
  350        -   "Additional permissions" are terms that supplement the terms of this
       333   + "Additional permissions" are terms that supplement the terms of this
  351  334     License by making exceptions from one or more of its conditions.
  352  335     Additional permissions that are applicable to the entire Program shall
  353  336     be treated as though they were included in this License, to the extent
  356  339     under those permissions, but the entire Program remains governed by
  357  340     this License without regard to the additional permissions.
  358  341   |
  359        -   When you convey a copy of a covered work, you may at your option
       342   + When you convey a copy of a covered work, you may at your option
  360  343     remove any additional permissions from that copy, or from any part of
  361  344     it.  (Additional permissions may be written to require their own
  362  345     removal in certain cases when you modify the work.)  You may place
  363  346     additional permissions on material, added by you to a covered work,
  364  347     for which you have or can give appropriate copyright permission.
  365  348   |
  366        -   Notwithstanding any other provision of this License, for material you
       349   + Notwithstanding any other provision of this License, for material you
  367  350     add to a covered work, you may (if authorized by the copyright holders of
  368  351     that material) supplement the terms of this License with terms:
  369  352   |
  370        -     a) Disclaiming warranty or limiting liability differently from the
  371        -     terms of sections 15 and 16 of this License; or
       353   + a) Disclaiming warranty or limiting liability differently from the
       354   + terms of sections 15 and 16 of this License; or
  372  355   |
  373        -     b) Requiring preservation of specified reasonable legal notices or
  374        -     author attributions in that material or in the Appropriate Legal
  375        -     Notices displayed by works containing it; or
       356   + b) Requiring preservation of specified reasonable legal notices or
       357   + author attributions in that material or in the Appropriate Legal
       358   + Notices displayed by works containing it; or
  376  359   |
  377        -     c) Prohibiting misrepresentation of the origin of that material, or
  378        -     requiring that modified versions of such material be marked in
  379        -     reasonable ways as different from the original version; or
       360   + c) Prohibiting misrepresentation of the origin of that material, or
       361   + requiring that modified versions of such material be marked in
       362   + reasonable ways as different from the original version; or
  380  363   |
  381        -     d) Limiting the use for publicity purposes of names of licensors or
  382        -     authors of the material; or
       364   + d) Limiting the use for publicity purposes of names of licensors or
       365   + authors of the material; or
  383  366   |
  384        -     e) Declining to grant rights under trademark law for use of some
  385        -     trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
  386  369   |
  387        -     f) Requiring indemnification of licensors and authors of that
  388        -     material by anyone who conveys the material (or modified versions of
  389        -     it) with contractual assumptions of liability to the recipient, for
  390        -     any liability that these contractual assumptions directly impose on
  391        -     those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
  392  375   |
```

SER_4179

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
393        -   All other non-permissive additional terms are considered "further
     376   +  All other non-permissive additional terms are considered "further
394  377      restrictions" within the meaning of section 10.  If the Program as you
395  378      received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -   If you add terms to a covered work in accord with this section, you
     379   +  governed by this License along with a term that is a further
     380   +  restriction, you may remove that term.  If a license document contains
     381   +  a further restriction but permits relicensing or conveying under this
     382   +  License, you may add to a covered work material governed by the terms
     383   +  of that license document, provided that the further restriction does
     384   +  not survive such relicensing or conveying.
     385   +
     386   +  If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
405  388      additional terms that apply to those files, or a notice indicating
406  389      where to find the applicable terms.
407  390
408        -   Additional terms, permissive or non-permissive, may be stated in the
     391   +  Additional terms, permissive or non-permissive, may be stated in the
409  392      form of a separately written license, or stated as exceptions;
410  393      the above requirements apply either way.
411  394
412        -   8. Termination.
     395   +  8. Termination.
413  396
414        -   You may not propagate or modify a covered work except as expressly
     397   +  You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420        -   However, if you cease all violation of this License, then your
     403   +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427        -   Moreover, your license from a particular copyright holder is
     410   +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434        -   Termination of your rights under this section does not terminate the
     417   +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440        -   9. Acceptance Not Required for Having Copies.
```

SER_4180

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
           423  + 9. Acceptance Not Required for Having Copies.
     441   424
     442        -   You are not required to accept this License in order to receive or
           425  + You are not required to accept this License in order to receive or
     443   426    run a copy of the Program.  Ancillary propagation of a covered work
     444   427    occurring solely as a consequence of using peer-to-peer transmission
     445   428    to receive a copy likewise does not require acceptance.  However,
     448   431    not accept this License.  Therefore, by modifying or propagating a
     449   432    covered work, you indicate your acceptance of this License to do so.
     450   433
     451        -   10. Automatic Licensing of Downstream Recipients.
           434  + 10. Automatic Licensing of Downstream Recipients.
     452   435
     453        -   Each time you convey a covered work, the recipient automatically
           436  + Each time you convey a covered work, the recipient automatically
     454   437    receives a license from the original licensors, to run, modify and
     455   438    propagate that work, subject to this License.  You are not responsible
     456   439    for enforcing compliance by third parties with this License.
     457   440
     458        -   An "entity transaction" is a transaction transferring control of an
           441  + An "entity transaction" is a transaction transferring control of an
     459   443    organization, or substantially all assets of one, or subdividing an
     460   443    organization, or merging organizations.  If propagation of a covered
     461   444    work results from an entity transaction, each party to that
     465   448    Corresponding Source of the work from the predecessor in interest, if
     466   449    the predecessor has it or can get it with reasonable efforts.
     467   450
     468        -   You may not impose any further restrictions on the exercise of the
           451  + You may not impose any further restrictions on the exercise of the
     469   452    rights granted or affirmed under this License.  For example, you may
     470   453    not impose a license fee, royalty, or other charge for exercise of
     471   454    rights granted under this License, and you may not initiate litigation
     472   455    (including a cross-claim or counterclaim in a lawsuit) alleging that
     473   456    any patent claim is infringed by making, using, selling, offering for
     474   457    sale, or importing the Program or any portion of it.
     475   458
     476        -   11. Patents.
           459  + 11. Patents.
     477   460
     478        -   A "contributor" is a copyright holder who authorizes use under this
           461  + A "contributor" is a copyright holder who authorizes use under this
     479   462    License of the Program or a work on which the Program is based.  The
     480   463    work thus licensed is called the contributor's "contributor version".
     481   464
     482        -   A contributor's "essential patent claims" are all patent claims
           465  + A contributor's "essential patent claims" are all patent claims
     483   466    owned or controlled by the contributor, whether already acquired or
     484   467    hereafter acquired, that would be infringed by some manner, permitted
     485   468    by this License, of making, using, or selling its contributor version,
     489   472    patent sublicenses in a manner consistent with the requirements of
     490   473    this License.
     491   474
     492        -   Each contributor grants you a non-exclusive, worldwide, royalty-free
           475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
     493   476    patent license under the contributor's essential patent claims, to
     494   477    make, use, sell, offer for sale, import and otherwise run, modify and
     495   478    propagate the contents of its contributor version.
     496   479
     497        -   In the following three paragraphs, a "patent license" is any express
           480  + In the following three paragraphs, a "patent license" is any express
     498   481    agreement or commitment, however denominated, not to enforce a patent
     499   482    (such as an express permission to practice a patent or covenant not to
     500   483    sue for patent infringement).  To "grant" such a patent license to a
```

SER_4181

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486
504        -    __If you convey a covered work, knowingly relying on a patent license,
      487  +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500
518        -    __If, pursuant to or in connection with a single transaction or
      501  +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526        -    __A patent license is "discriminatory" if it does not include within
      509  +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541        -    __Nothing in this License shall be construed as excluding or limiting
      524  +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545        -    __12. No Surrender of Others' Freedom.
      528  +  12. No Surrender of Others' Freedom.
546   529
547        -    __If conditions are imposed on you (whether by court order, agreement or
      530  +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -    __Notwithstanding any other provision of this License, if you modify the
      542  +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570        -    __Notwithstanding any other provision of this License, you have permission
571        -    to link or combine any covered work with a work licensed under version 3
572        -    of the GNU General Public License into a single combined work, and to
573        -    convey the resulting work.  The terms of this License will continue to
574        -    apply to the part which is the covered work, but the work with which it is
575        -    combined will remain governed by version 3 of the GNU General Public
576        -    License.
577        -
```

**SER_4182**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
578        -  14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
        553 + Notwithstanding any other provision of this License, you have
        554 + permission to link or combine any covered work with a work licensed
        555 + under version 3 of the GNU General Public License into a single
        556 + combined work, and to convey the resulting work.  The terms of this
        557 + License will continue to apply to the part which is the covered work,
        558 + but the work with which it is combined will remain governed by version
        559 + 3 of the GNU General Public License.
        560 +
        561 + 14. Revised Versions of this License.
        562 +
        563 + The Free Software Foundation may publish revised and/or new versions of
        564 + the GNU Affero General Public License from time to time.  Such new versions
        565 + will be similar in spirit to the present version, but may differ in detail to
        566 + address new problems or concerns.
        567 +
        568 + Each version is given a distinguishing version number.  If the
        569 + Program specifies that a certain numbered version of the GNU Affero General
        570 + Public License "or any later version" applies to it, you have the
        571 + option of following the terms and conditions either of that numbered
        572 + version or of any later version published by the Free Software
        573 + Foundation.  If the Program does not specify a version number of the
        574 + GNU Affero General Public License, you may choose any version ever published
        575 + by the Free Software Foundation.
        576 +
        577 + If the Program specifies that a proxy can decide which future
        578 + versions of the GNU Affero General Public License can be used, that proxy's
        579 + public statement of acceptance of a version permanently authorizes you
        580 + to choose that version for the Program.
        581 +
        582 + Later license versions may give you additional or different
600     583   permissions.  However, no additional obligations are imposed on any
601     584   author or copyright holder as a result of your choosing to follow a
602     585   later version.
603     586
604        -   15. Disclaimer of Warranty.
        587 + 15. Disclaimer of Warranty.
605     588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607     590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608     591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

SER_4183

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
609   592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615         -   _16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599

617         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608       SUCH DAMAGES.
626   609

627         -   _17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629         -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618

636         -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626

644         -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631

649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -   ____This program is free software: you can redistribute it and/or modify
653         -   ____it under the terms of the GNU Affero General Public License as
654         -   ____published by the Free Software Foundation, either version 3 of the
655         -   ____License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -   ____This program is distributed in the hope that it will be useful,
658         -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

SER_4184

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| | | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | | 643 | + GNU Affero General Public License for more details. |
| | 661 | 644 | |
| | 662 | | -     You should have received a copy of the GNU Affero General Public License |
| | 663 | | -     along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | | 645 | + You should have received a copy of the GNU Affero General Public License |
| | | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| | 664 | 647 | |
| | 665 | 648 | Also add information on how to contact you by electronic and paper mail. |
| | 666 | 649 | |
| | 667 | | -  If your software can interact with users remotely through a computer |
| | | 650 | + If your software can interact with users remotely through a computer |
| | 668 | 653 | network, you should also make sure that it provides a way for users to |
| | 669 | 652 | get its source.  For example, if your program is a web application, its |
| | 670 | 653 | interface could display a "Source" link that leads users to an archive |
| | 671 | 654 | of the code.  There are many ways you could offer source, and different |
| | 672 | 655 | solutions will be better for different programs; see section 13 for the |
| | 673 | 656 | specific requirements. |
| | 674 | 657 | |
| | 675 | | -  You should also get your employer (if you work as a programmer) or school, |
| | | 658 | + You should also get your employer (if you work as a programmer) or school, |
| | 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| | 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| | 678 | | - <http://www.gnu.org/licenses/>. |
| | 679 | | - |
| | 680 | | - |
| | 681 | | - "Commons Clause" License Condition |
| | 682 | | - |
| | 683 | | - The Software is provided to you by the Licensor under the License, as |
| | 684 | | - defined below, subject to the following condition. Without limiting |
| | 685 | | - other conditions in the License, the grant of rights under the License |
| | 686 | | - will not include, and the License does not grant to you, the right to |
| | 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| | 688 | | - practicing any or all of the rights granted to you under the License |
| | 689 | | - to provide to third parties, for a fee or other consideration, |
| | 690 | | - a product or service that consists, entirely or substantially, |
| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

⌄   486 ▪▪▪▪▪▪▪▪   enterprise/cypher/acceptance-spec-suite/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |

SER_4185

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 14    9
 15          -
 16          -
 17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                       Version 3, 19 November 2007
 19          -
 20          -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          -   Everyone is permitted to copy and distribute verbatim copies
 22          -   of this license document, but changing it is not allowed.
 23          -
 24          -                             Preamble
 25          -
 26          -    The GNU Affero General Public License is a free, copyleft license
 27          - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
 28    12     cooperation with the community in the case of network server software.
 29    13
 30          -   The licenses for most software and other practical works are
 31          - designed to take away your freedom to share and change the works.  By
 32          - contrast, our General Public Licenses are intended to guarantee your
 33          - freedom to share and change all versions of a program--to make sure it
 34          - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35    19
 36          -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37    21     price.  Our General Public Licenses are designed to make sure that you
 38    22     have the freedom to distribute copies of free software (and charge for
 39    23     them if you wish), that you receive source code or can get it if you
 40    24     want it, that you can change the software or use pieces of it in new
 41    25     free programs, and that you know you can do these things.
 42    26
 43          -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44    28     with two steps: (1) assert copyright on the software, and (2) offer
 45    29     you this License which gives you legal permission to copy, distribute
 46    30     and/or modify the software.
 47    31
 48          -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 49    33     improvements made in alternate versions of the program, if they
 50    34     receive widespread use, become available for other developers to
 51    35     incorporate.  Many developers of free software are heartened and
 55    39     letting the public access it on a server without ever releasing its
 56    40     source code to the public.
 57    41
 58          -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 59    43     ensure that, in such cases, the modified source code becomes available
 60    44     to the community.  It requires the operator of a network server to
 61    45     provide the source code of the modified version running there to the
 62    46     users of that server.  Therefore, public use of a modified version, on
 63    47     a publicly accessible server, gives the public access to the source
 64    48     code of the modified version.
 65    49
 66          -   An older license, called the Affero General Public License and
       50   + An older license, called the Affero General Public License and
 67    51     published by Affero, was designed to accomplish similar goals.  This is
```

SER_4186

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55
72   -    -  The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58
75   -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77   -    -  0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79   -      "This License" refers to version 3 of the GNU Affero General Public
80   -   License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82   -      "Copyright" also means copyright-like laws that apply to other kinds
83   -   of works, such as semiconductor masks.
84   -
85   -      "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71
89   -    -  To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76
94   -    -  A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79
97   -    -  To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
102  85   public, and in some countries other activities as well.
103  86
104  -    -  To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88   parties to make or receive copies.  Mere interaction with a user through
106  89   a computer network, with no transfer of a copy, is not conveying.
107  90
108  -    -  An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92   to the extent that it includes a convenient and prominently visible
110  93   feature that (1) displays an appropriate copyright notice, and (2)
111  94   tells the user that there is no warranty for the work (except to the
114  97   the interface presents a list of user commands or options, such as a
115  98   menu, a prominent item in the list meets this criterion.
116  99
117  -    -  1. Source Code.
     100  + 1. Source Code.
118  101
```

SER_4187

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
119       -   The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105

123       -   A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110

128       -   The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121

139       -   The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
140   124       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134

152       -   The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138

156       -   The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140       same work.
158   141

159       - 2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143

161       -   All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151

169       -   You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162

180       -   Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166

184       - 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    82/377

**SER_4188**

10/2/2019                      Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 185 | 168 | |
|---|---|---|
| 186 | | - _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy.  This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged.  This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |

SER_4189

10/2/2019        Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234 217
235  -   d) If the work has interactive user interfaces, each must display
236  -   Appropriate Legal Notices; however, if the Program has interactive
237  -   interfaces that do not display Appropriate Legal Notices, your
238  -   work need not make them do so.
    218 + d) If the work has interactive user interfaces, each must display
    219 + Appropriate Legal Notices; however, if the Program has interactive
    220 + interfaces that do not display Appropriate Legal Notices, your
    221 + work need not make them do so.
239 222
240  -  A compilation of a covered work with other separate and independent
    223 + A compilation of a covered work with other separate and independent
241 224   works, which are not by their nature extensions of the covered work,
242 225   and which are not combined with it such as to form a larger program,
243 226   in or on a volume of a storage or distribution medium, is called an
247 230   in an aggregate does not cause this License to apply to the other
248 231   parts of the aggregate.
249 232
250  -  6. Conveying Non-Source Forms.
    233 + 6. Conveying Non-Source Forms.
251 234
252  -  You may convey a covered work in object code form under the terms
    235 + You may convey a covered work in object code form under the terms
253 236   of sections 4 and 5, provided that you also convey the
254 237   machine-readable Corresponding Source under the terms of this License,
255 238   in one of these ways:
256 239
257  -   a) Convey the object code in, or embodied in, a physical product
258  -   (including a physical distribution medium), accompanied by the
259  -   Corresponding Source fixed on a durable physical medium
260  -   customarily used for software interchange.
261  -
262  -   b) Convey the object code in, or embodied in, a physical product
263  -   (including a physical distribution medium), accompanied by a
264  -   written offer, valid for at least three years and valid for as
265  -   long as you offer spare parts or customer support for that product
266  -   model, to give anyone who possesses the object code either (1) a
267  -   copy of the Corresponding Source for all the software in the
268  -   product that is covered by this License, on a durable physical
269  -   medium customarily used for software interchange, for a price no
270  -   more than your reasonable cost of physically performing this
271  -   conveying of source, or (2) access to copy the
272  -   Corresponding Source from a network server at no charge.
273  -
274  -   c) Convey individual copies of the object code with a copy of the
275  -   written offer to provide the Corresponding Source.  This
276  -   alternative is allowed only occasionally and noncommercially, and
277  -   only if you received the object code with such an offer, in accord
278  -   with subsection 6b.
279  -
280  -   d) Convey the object code by offering access from a designated
281  -   place (gratis or for a charge), and offer equivalent access to the
282  -   Corresponding Source in the same way through the same place at no
283  -   further charge.  You need not require recipients to copy the
284  -   Corresponding Source along with the object code.  If the place to
285  -   copy the object code is a network server, the Corresponding Source
286  -   may be on a different server (operated by you or a third party)
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
287    -     that supports equivalent copying facilities, provided you maintain
288    -     clear directions next to the object code saying where to find the
289    -     Corresponding Source.  Regardless of what server hosts the
290    -     Corresponding Source, you remain obligated to ensure that it is
291    -     available for as long as needed to satisfy these requirements.
292    -
293    -     e) Convey the object code using peer-to-peer transmission, provided
294    -     you inform other peers where the object code and Corresponding
295    -     Source of the work are being offered to the general public at no
296    -     charge under subsection 6d.
297    -
298    -   A separable portion of the object code, whose source code is excluded
       240 + a) Convey the object code in, or embodied in, a physical product
       241 + (including a physical distribution medium), accompanied by the
       242 + Corresponding Source fixed on a durable physical medium
       243 + customarily used for software interchange.
       244 +
       245 + b) Convey the object code in, or embodied in, a physical product
       246 + (including a physical distribution medium), accompanied by a
       247 + written offer, valid for at least three years and valid for as
       248 + long as you offer spare parts or customer support for that product
       249 + model, to give anyone who possesses the object code either (1) a
       250 + copy of the Corresponding Source for all the software in the
       251 + product that is covered by this License, on a durable physical
       252 + medium customarily used for software interchange, for a price no
       253 + more than your reasonable cost of physically performing this
       254 + conveying of source, or (2) access to copy the
       255 + Corresponding Source from a network server at no charge.
       256 +
       257 + c) Convey individual copies of the object code with a copy of the
       258 + written offer to provide the Corresponding Source.  This
       259 + alternative is allowed only occasionally and noncommercially, and
       260 + only if you received the object code with such an offer, in accord
       261 + with subsection 6b.
       262 +
       263 + d) Convey the object code by offering access from a designated
       264 + place (gratis or for a charge), and offer equivalent access to the
       265 + Corresponding Source in the same way through the same place at no
       266 + further charge.  You need not require recipients to copy the
       267 + Corresponding Source along with the object code.  If the place to
       268 + copy the object code is a network server, the Corresponding Source
       269 + may be on a different server (operated by you or a third party)
       270 + that supports equivalent copying facilities, provided you maintain
       271 + clear directions next to the object code saying where to find the
       272 + Corresponding Source.  Regardless of what server hosts the
       273 + Corresponding Source, you remain obligated to ensure that it is
       274 + available for as long as needed to satisfy these requirements.
       275 +
       276 + e) Convey the object code using peer-to-peer transmission, provided
       277 + you inform other peers where the object code and Corresponding
       278 + Source of the work are being offered to the general public at no
       279 + charge under subsection 6d.
       280 +
       281 + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -   A "User Product" is either (1) a "consumer product", which means any
       285 + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

SER_4191

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
313  296    the only significant mode of use of the product.
314  297
315       -    _"Installation Information" for a User Product means any methods,
     298  +    "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -    _If you convey an object code work under this section in, or with, or
     306  +    If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       -    _The requirement to provide Installation Information does not include a
     317  +    The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342       -    _Corresponding Source conveyed, and Installation Information provided,
     325  +    Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348       -    _7. Additional Terms.
     331  +    7. Additional Terms.
349  332
350       -    _"Additional permissions" are terms that supplement the terms of this
     333  +    "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       -    _When you convey a copy of a covered work, you may at your option
     342  +    When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       -    _Notwithstanding any other provision of this License, for material you
     349  +    Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       -    ____a) Disclaiming warranty or limiting liability differently from the
371       -    ____terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
```

**SER_4192**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
372  355
373      -     b) Requiring preservation of specified reasonable legal notices or
374      -        author attributions in that material or in the Appropriate Legal
375      -        Notices displayed by works containing it; or
     356 + b) Requiring preservation of specified reasonable legal notices or
     357 + author attributions in that material or in the Appropriate Legal
     358 + Notices displayed by works containing it; or
376  359
377      -     c) Prohibiting misrepresentation of the origin of that material, or
378      -        requiring that modified versions of such material be marked in
379      -        reasonable ways as different from the original version; or
     360 + c) Prohibiting misrepresentation of the origin of that material, or
     361 + requiring that modified versions of such material be marked in
     362 + reasonable ways as different from the original version; or
380  363
381      -     d) Limiting the use for publicity purposes of names of licensors or
382      -        authors of the material; or
     364 + d) Limiting the use for publicity purposes of names of licensors or
     365 + authors of the material; or
383  366
384      -     e) Declining to grant rights under trademark law for use of some
385      -        trade names, trademarks, or service marks; or
     367 + e) Declining to grant rights under trademark law for use of some
     368 + trade names, trademarks, or service marks; or
386  369
387      -     f) Requiring indemnification of licensors and authors of that
388      -        material by anyone who conveys the material (or modified versions of
389      -        it) with contractual assumptions of liability to the recipient, for
390      -        any liability that these contractual assumptions directly impose on
391      -        those licensors and authors.
     370 + f) Requiring indemnification of licensors and authors of that
     371 + material by anyone who conveys the material (or modified versions of
     372 + it) with contractual assumptions of liability to the recipient, for
     373 + any liability that these contractual assumptions directly impose on
     374 + those licensors and authors.
392  375
393      -    All other non-permissive additional terms are considered "further
     376 + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10. If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
401      - relicensing or conveying.
402      -
403      -    If you add terms to a covered work in accord with this section, you
     379 + governed by this License along with a term that is a further
     380 + restriction, you may remove that term.  If a license document contains
     381 + a further restriction but permits relicensing or conveying under this
     382 + License, you may add to a covered work material governed by the terms
     383 + of that license document, provided that the further restriction does
     384 + not survive such relicensing or conveying.
     385 +
     386 + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408      -    Additional terms, permissive or non-permissive, may be stated in the
     391 + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
```

**SER_4193**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 |  | - _8. Termination. |
|  | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 |  | - __You may not propagate or modify a covered work except as expressly |
|  | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 |  | - __However, if you cease all violation of this License, then your |
|  | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 |  | - __Moreover, your license from a particular copyright holder is |
|  | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 |  | - __Termination of your rights under this section does not terminate the |
|  | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 |  | - _9. Acceptance Not Required for Having Copies. |
|  | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 |  | - __You are not required to accept this License in order to receive or |
|  | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 |  | - _10. Automatic Licensing of Downstream Recipients. |
|  | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 |  | - __Each time you convey a covered work, the recipient automatically |
|  | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 |  | - __An "entity transaction" is a transaction transferring control of an |
|  | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |

**SER_4194**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 468 | | - | You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | 11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |

**SER_4195**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 540 | 523 | |
|---|---|---|
| 541 | | −   Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | −   12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | −   If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | −   13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | −   Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | −   Notwithstanding any other provision of this License, you have permission |
| 571 | | − to link or combine any covered work with a work licensed under version 3 |
| 572 | | − of the GNU General Public License into a single combined work, and to |
| 573 | | − convey the resulting work.  The terms of this License will continue to |
| 574 | | − apply to the part which is the covered work, but the work with which it is |
| 575 | | − combined will remain governed by version 3 of the GNU General Public |
| 576 | | − License. |
| 577 | | − |
| 578 | | −   14. Revised Versions of this License. |
| 579 | | − |
| 580 | | −   The Free Software Foundation may publish revised and/or new versions of |
| 581 | | − the GNU Affero General Public License from time to time.  Such new |
| 582 | | − versions will be similar in spirit to the present version, but may differ |
| 583 | | − in detail to address new problems or concerns. |
| 584 | | − |
| 585 | | −   Each version is given a distinguishing version number.  If the |
| 586 | | − Program specifies that a certain numbered version of the GNU Affero |
| 587 | | − General Public License "or any later version" applies to it, you have |
| 588 | | − the option of following the terms and conditions either of that |
| 589 | | − numbered version or of any later version published by the Free |
| 590 | | − Software Foundation.  If the Program does not specify a version number |
| 591 | | − of the GNU Affero General Public License, you may choose any version |
| 592 | | − ever published by the Free Software Foundation. |
| 593 | | − |
| 594 | | −   If the Program specifies that a proxy can decide which future |
| 595 | | − versions of the GNU Affero General Public License can be used, that |
| 596 | | − proxy's public statement of acceptance of a version permanently |
| 597 | | − authorizes you to choose that version for the Program. |
| 598 | | − |
| 599 | | −   Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                                90/377

SER_4196

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - 15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - 16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - 17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -                     END OF TERMS AND CONDITIONS
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                    91/377

**SER_4197**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
   619  + END OF TERMS AND CONDITIONS
637  620
   638  -                   How to Apply These Terms to Your New Programs
   621  + How to Apply These Terms to Your New Programs
639  622
   640  -   If you develop a new program, and you want it to be of the greatest
   623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
   644  -   To do so, attach the following notices to the program.  It is safest
   627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
   649  -     <one line to give the program's name and a brief idea of what it does.>
   650  -     Copyright (C) <year>  <name of author>
   632  + <one line to give the program's name and a brief idea of what it does.>
   633  + Copyright (C) <year>  <name of author>
651  634
   652  -     This program is free software: you can redistribute it and/or modify
   653  -     it under the terms of the GNU Affero General Public License as
   654  -     published by the Free Software Foundation, either version 3 of the
   655  -     License, or (at your option) any later version.
   635  + This program is free software: you can redistribute it and/or modify
   636  + it under the terms of the GNU Affero General Public License as published by
   637  + the Free Software Foundation, either version 3 of the License, or
   638  + (at your option) any later version.
656  639
   657  -     This program is distributed in the hope that it will be useful,
   658  -     but WITHOUT ANY WARRANTY; without even the implied warranty of
   659  -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660  -     GNU Affero General Public License for more details.
   640  + This program is distributed in the hope that it will be useful,
   641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
   642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   643  + GNU Affero General Public License for more details.
661  644
   662  -     You should have received a copy of the GNU Affero General Public License
   663  -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
   645  + You should have received a copy of the GNU Affero General Public License
   646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
   667  -   If your software can interact with users remotely through a computer
   650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
   675  -   You should also get your employer (if you work as a programmer) or school,
   658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
   678  - <http://www.gnu.org/licenses/>.
   679  -
   680  -
   681  - "Commons Clause" License Condition
```

SER_4198

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
682    -
683    - The Software is provided to you by the Licensor under the License, as
684    - defined below, subject to the following condition. Without limiting
685    - other conditions in the License, the grant of rights under the License
686    - will not include, and the License does not grant to you, the right to
687    - Sell the Software.  For purposes of the foregoing, "Sell" means
688    - practicing any or all of the rights granted to you under the License
689    - to provide to third parties, for a fee or other consideration,
690    - a product or service that consists, entirely or substantially,
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
   661 + <https://www.gnu.org/licenses/>.
```

∨  486 ▰▰▰▰ enterprise/cypher/compatibility-spec-suite/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
1      - NOTICE
2      - This package contains software licensed under different
3      - licenses, please refer to the NOTICE.txt file for further
4      - information and LICENSES.txt for full license texts.
   1   + GNU AFFERO GENERAL PUBLIC LICENSE
   2   +  Version 3, 19 November 2007
5      3
6      - Neo4j Enterprise object code can be licensed independently from
7      - the source under separate commercial terms. Email inquiries can be
8      - directed to: licensing@neo4j.com. More information is also
9      - available at:https://neo4j.com/licensing/
   4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
   5   + Everyone is permitted to copy and distribute verbatim copies
   6   + of this license document, but changing it is not allowed.
10     7
11     - The software ("Software") is developed and owned by Neo4j Sweden AB
12     - (referred to in this notice as "Neo4j") and is subject to the terms
13     - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
   8   + Preamble
14     9
15     -
16     -
17     -                   GNU AFFERO GENERAL PUBLIC LICENSE
18     -                     Version 3, 19 November 2007
19     -
20     -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21     -  Everyone is permitted to copy and distribute verbatim copies
22     -  of this license document, but changing it is not allowed.
23     -
24     -                           Preamble
25     -
26     -   The GNU Affero General Public License is a free, copyleft license
27     - for software and other kinds of works, specifically designed to ensure
   10  + The GNU Affero General Public License is a free, copyleft license for
   11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30     -   The licenses for most software and other practical works are
31     - designed to take away your freedom to share and change the works.  By
32     - contrast, our General Public Licenses are intended to guarantee your
33     - freedom to share and change all versions of a program--to make sure it
34     - remains free software for all its users.
   14  + The licenses for most software and other practical works are designed
   15  + to take away your freedom to share and change the works.  By contrast,
   16  + our General Public Licenses are intended to guarantee your freedom to
   17  + share and change all versions of a program--to make sure it remains free
```

SER_4199

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
        18   + software for all its users.
 35     19
 36      -   _When we speak of free software, we are referring to freedom, not
        20   + When we speak of free software, we are referring to freedom, not
 37     21     price.  Our General Public Licenses are designed to make sure that you
 38     22     have the freedom to distribute copies of free software (and charge for
 39     23     them if you wish), that you receive source code or can get it if you
 40     24     want it, that you can change the software or use pieces of it in new
 41     25     free programs, and that you know you can do these things.
 42     26
 43      -   _Developers that use our General Public Licenses protect your rights
        27   + Developers that use our General Public Licenses protect your rights
 44     28     with two steps: (1) assert copyright on the software, and (2) offer
 45     29     you this License which gives you legal permission to copy, distribute
 46     30     and/or modify the software.
 47     31
 48      -   _A secondary benefit of defending all users' freedom is that
        32   + A secondary benefit of defending all users' freedom is that
 49     33     improvements made in alternate versions of the program, if they
 50     34     receive widespread use, become available for other developers to
 51     35     incorporate.  Many developers of free software are heartened and
 55     39     letting the public access it on a server without ever releasing its
 56     40     source code to the public.
 57     41
 58      -   _The GNU Affero General Public License is designed specifically to
        42   + The GNU Affero General Public License is designed specifically to
 59     43     ensure that, in such cases, the modified source code becomes available
 60     44     to the community.  It requires the operator of a network server to
 61     45     provide the source code of the modified version running there to the
 62     46     users of that server.  Therefore, public use of a modified version, on
 63     47     a publicly accessible server, gives the public access to the source
 64     48     code of the modified version.
 65     49
 66      -   _An older license, called the Affero General Public License and
        50   + An older license, called the Affero General Public License and
 67     51     published by Affero, was designed to accomplish similar goals.  This is
 68     52     a different license, not a version of the Affero GPL, but Affero has
 69     53     released a new version of the Affero GPL which permits relicensing under
 70     54     this license.
 71     55
 72      -   _The precise terms and conditions for copying, distribution and
        56   + The precise terms and conditions for copying, distribution and
 73     57     modification follow.
 74     58
 75      -                       TERMS AND CONDITIONS
        59   + TERMS AND CONDITIONS
        60   +
        61   + 0. Definitions.
 76     62
 77      -   _0. Definitions.
        63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78     64
 79      -     "This License" refers to version 3 of the GNU Affero General Public
 80      -   License.
        65   + "Copyright" also means copyright-like laws that apply to other kinds of
        66   + works, such as semiconductor masks.
 81     67
 82      -     "Copyright" also means copyright-like laws that apply to other kinds
 83      -   of works, such as semiconductor masks.
 84      -
 85      -     "The Program" refers to any copyrightable work licensed under this
        68   + "The Program" refers to any copyrightable work licensed under this
 86     69     License.  Each licensee is addressed as "you".  "Licensees" and
```

SER_4200

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | _To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | _A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | _To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | _To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | _An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | _1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | _The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | _A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | _The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | _The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

**SER_4201**

```
152  135  -  _The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138

156  139  -  _The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141

159  142  -  _2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143

161  144  -  _All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151

169  152  -  _You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162

180  163  -  _Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166

184  167  -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186  169  -  _No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192  175  -  _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200  183  -  _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202  185  -  _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
```

SER_4202

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | + | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | + | produce it from the Program, in the form of source code under the |
| 217 | 200 | + | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | ____c) You must license the entire work, as a whole, under this |
| 228 | | - | ____License to anyone who comes into possession of a copy.  This |
| 229 | | - | ____License will therefore apply, along with any applicable section 7 |
| 230 | | - | ____additional terms, to the whole of the work, and all its parts, |
| 231 | | - | ____regardless of how they are packaged.  This License gives no |
| 232 | | - | ____permission to license the work in any other way, but it does not |
| 233 | | - | ____invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | ____d) If the work has interactive user interfaces, each must display |
| 236 | | - | ____Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | ____interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | ____work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | _A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | + | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | + | and which are not combined with it such as to form a larger program, |
| 243 | 226 | + | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | + | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | + | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | _6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |

SER_4203

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
252    |  -   You may convey a covered work in object code form under the terms
       235 | +  You may convey a covered work in object code form under the terms
253    236 |    of sections 4 and 5, provided that you also convey the
254    237 |    machine-readable Corresponding Source under the terms of this License,
255    238 |    in one of these ways:
256    239 |
257    |  -   ___a) Convey the object code in, or embodied in, a physical product
258    |  -   ___(including a physical distribution medium), accompanied by the
259    |  -   ___Corresponding Source fixed on a durable physical medium
260    |  -   ___customarily used for software interchange.
261    |  -
262    |  -   ___b) Convey the object code in, or embodied in, a physical product
263    |  -   ___(including a physical distribution medium), accompanied by a
264    |  -   ___written offer, valid for at least three years and valid for as
265    |  -   ___long as you offer spare parts or customer support for that product
266    |  -   ___model, to give anyone who possesses the object code either (1) a
267    |  -   ___copy of the Corresponding Source for all the software in the
268    |  -   ___product that is covered by this License, on a durable physical
269    |  -   ___medium customarily used for software interchange, for a price no
270    |  -   ___more than your reasonable cost of physically performing this
271    |  -   ___conveying of source, or (2) access to copy the
272    |  -   ___Corresponding Source from a network server at no charge.
273    |  -
274    |  -   ___c) Convey individual copies of the object code with a copy of the
275    |  -   ___written offer to provide the Corresponding Source.  This
276    |  -   ___alternative is allowed only occasionally and noncommercially, and
277    |  -   ___only if you received the object code with such an offer, in accord
278    |  -   ___with subsection 6b.
279    |  -
280    |  -   ___d) Convey the object code by offering access from a designated
281    |  -   ___place (gratis or for a charge), and offer equivalent access to the
282    |  -   ___Corresponding Source in the same way through the same place at no
283    |  -   ___further charge.  You need not require recipients to copy the
284    |  -   ___Corresponding Source along with the object code.  If the place to
285    |  -   ___copy the object code is a network server, the Corresponding Source
286    |  -   ___may be on a different server (operated by you or a third party)
287    |  -   ___that supports equivalent copying facilities, provided you maintain
288    |  -   ___clear directions next to the object code saying where to find the
289    |  -   ___Corresponding Source.  Regardless of what server hosts the
290    |  -   ___Corresponding Source, you remain obligated to ensure that it is
291    |  -   ___available for as long as needed to satisfy these requirements.
292    |  -
293    |  -   ___e) Convey the object code using peer-to-peer transmission, provided
294    |  -   ___you inform other peers where the object code and Corresponding
295    |  -   ___Source of the work are being offered to the general public at no
296    |  -   ___charge under subsection 6d.
297    |  -
298    |  -   _A separable portion of the object code, whose source code is excluded
       240 | +  a) Convey the object code in, or embodied in, a physical product
       241 | +  (including a physical distribution medium), accompanied by the
       242 | +  Corresponding Source fixed on a durable physical medium
       243 | +  customarily used for software interchange.
       244 | +
       245 | +  b) Convey the object code in, or embodied in, a physical product
       246 | +  (including a physical distribution medium), accompanied by a
       247 | +  written offer, valid for at least three years and valid for as
       248 | +  long as you offer spare parts or customer support for that product
       249 | +  model, to give anyone who possesses the object code either (1) a
       250 | +  copy of the Corresponding Source for all the software in the
       251 | +  product that is covered by this License, on a durable physical
       252 | +  medium customarily used for software interchange, for a price no
       253 | +  more than your reasonable cost of physically performing this
       254 | +  conveying of source, or (2) access to copy the
```

SER_4204

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
264  +  place (gratis or for a charge), and offer equivalent access to the
265  +  Corresponding Source in the same way through the same place at no
266  +  further charge.  You need not require recipients to copy the
267  +  Corresponding Source along with the object code.  If the place to
268  +  copy the object code is a network server, the Corresponding Source
269  +  may be on a different server (operated by you or a third party)
270  +  that supports equivalent copying facilities, provided you maintain
271  +  clear directions next to the object code saying where to find the
272  +  Corresponding Source.  Regardless of what server hosts the
273  +  Corresponding Source, you remain obligated to ensure that it is
274  +  available for as long as needed to satisfy these requirements.
275  +
276  +  e) Convey the object code using peer-to-peer transmission, provided
277  +  you inform other peers where the object code and Corresponding
278  +  Source of the work are being offered to the general public at no
279  +  charge under subsection 6d.
280  +
281  +  A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284
302      -  __A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
305  288   into a dwelling.  In determining whether a product is a consumer product,
312  295   commercial, industrial or non-consumer uses, unless such uses represent
313  296   the only significant mode of use of the product.
314  297
315      -  __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305
323      -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
333  316
334      -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318   requirement to continue to provide support service, warranty, or updates
336  319   for a work that has been modified or installed by the recipient, or for
337  320   the User Product in which it has been modified or installed.  Access to a
338  321   network may be denied when the modification itself materially and
339  322   adversely affects the operation of the network or violates the rules and
340  323   protocols for communication across the network.
```

**SER_4205**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
341  324
342        -    Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a form that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        -    7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        -    "Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        -    When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -    Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -      a) Disclaiming warranty or limiting liability differently from the
371        -      terms of sections 15 and 16 of this License; or
     353   +   a) Disclaiming warranty or limiting liability differently from the
     354   +   terms of sections 15 and 16 of this License; or
372  355
373        -      b) Requiring preservation of specified reasonable legal notices or
374        -      author attributions in that material or in the Appropriate Legal
375        -      Notices displayed by works containing it; or
     356   +   b) Requiring preservation of specified reasonable legal notices or
     357   +   author attributions in that material or in the Appropriate Legal
     358   +   Notices displayed by works containing it; or
376  359
377        -      c) Prohibiting misrepresentation of the origin of that material, or
378        -      requiring that modified versions of such material be marked in
379        -      reasonable ways as different from the original version; or
     360   +   c) Prohibiting misrepresentation of the origin of that material, or
     361   +   requiring that modified versions of such material be marked in
     362   +   reasonable ways as different from the original version; or
380  363
381        -      d) Limiting the use for publicity purposes of names of licensors or
382        -      authors of the material; or
     364   +   d) Limiting the use for publicity purposes of names of licensors or
     365   +   authors of the material; or
383  366
384        -      e) Declining to grant rights under trademark law for use of some
385        -      trade names, trademarks, or service marks; or
     367   +   e) Declining to grant rights under trademark law for use of some
     368   +   trade names, trademarks, or service marks; or
386  369
387        -      f) Requiring indemnification of licensors and authors of that
388        -      material by anyone who conveys the material (or modified versions of
```

SER_4206

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
389        -   ___it) with contractual assumptions of liability to the recipient, for
390        -   ___any liability that these contractual assumptions directly impose on
391        -   ___those licensors and authors.
       370 +   f) Requiring indemnification of licensors and authors of that
       371 +   material by anyone who conveys the material (or modified versions of
       372 +   it) with contractual assumptions of liability to the recipient, for
       373 +   any liability that these contractual assumptions directly impose on
       374 +   those licensors and authors.
392    375
393        -   ___All other non-permissive additional terms are considered "further
       376 +   All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396        -   governed by this License along with a term that is a further restriction,
397        -   you may remove that term.  If a license document contains a further
398        -   restriction but permits relicensing or conveying under this License, you
399        -   may add to a covered work material governed by the terms of that license
400        -   document, provided that the further restriction does not survive such
401        -   relicensing or conveying.
402        -
403        -   ___If you add terms to a covered work in accord with this section, you
       379 +   governed by this License along with a term that is a further
       380 +   restriction, you may remove that term.  If a license document contains
       381 +   a further restriction but permits relicensing or conveying under this
       382 +   License, you may add to a covered work material governed by the terms
       383 +   of that license document, provided that the further restriction does
       384 +   not survive such relicensing or conveying.
       385 +
       386 +   If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408        -   ___Additional terms, permissive or non-permissive, may be stated in the
       391 +   Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412        -   ___8. Termination.
       395 +   8. Termination.
413    396
414        -   ___You may not propagate or modify a covered work except as expressly
       397 +   You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420        -   ___However, if you cease all violation of this License, then your
       403 +   However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
425    408     prior to 60 days after the cessation.
426    409
427        -   ___Moreover, your license from a particular copyright holder is
       410 +   Moreover, your license from a particular copyright holder is
428    411     reinstated permanently if the copyright holder notifies you of the
429    412     violation by some reasonable means, this is the first time you have
430    413     received notice of violation of this License (for any work) from that
431    414     copyright holder, and you cure the violation prior to 30 days after
432    415     your receipt of the notice.
```

SER_4207

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
433  416
434        -   Termination of your rights under this section does not terminate the
     417   + Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440        -   9. Acceptance Not Required for Having Copies.
     423   + 9. Acceptance Not Required for Having Copies.
441  424
442        -   You are not required to accept this License in order to receive or
     425   + You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451        -   10. Automatic Licensing of Downstream Recipients.
     434   + 10. Automatic Licensing of Downstream Recipients.
452  435
453        -   Each time you convey a covered work, the recipient automatically
     436   + Each time you convey a covered work, the recipient automatically
454  438     receives a license from the original licensors, to run, modify and
455  439     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance with third parties with this License.
457  440
458        -   An "entity transaction" is a transaction transferring control of an
     441   + An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468        -   You may not impose any further restrictions on the exercise of the
     451   + You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476        -   11. Patents.
     459   + 11. Patents.
477  460
478        -   A "contributor" is a copyright holder who authorizes use under this
     461   + A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482        -   A contributor's "essential patent claims" are all patent claims
     465   + A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492        -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
```

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497     -  _In the following three paragraphs, a "patent license" is any express
     480 +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504     -  _If you convey a covered work, knowingly relying on a patent license,
     487 +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518     -  _If, pursuant to or in connection with a single transaction or
     501 +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526     -  _A patent license is "discriminatory" if it does not include within
     509 +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541     -  _Nothing in this License shall be construed as excluding or limiting
     524 +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545     -  _12. No Surrender of Others' Freedom.
     528 +  12. No Surrender of Others' Freedom.
546  529
547     -  _If conditions are imposed on you (whether by court order, agreement or
     530 +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557     -  _13. Remote Network Interaction; Use with the GNU General Public License.
     540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559     -  _Notwithstanding any other provision of this License, if you modify the
     542 +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
```

**SER_4209**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
569  552
570         -    Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -    14. Revised Versions of this License.
579         -
580         -    The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -    Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -    If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -    Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
```

SER_4210

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
602  585      later version.
603  586
604       -    _ 15. Disclaimer of Warranty.
     587  +    15. Disclaimer of Warranty.
605  588
606       -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -    _ 16. Limitation of Liability.
     598  +    16. Limitation of Liability.
616  599
617       -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  608      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609
627       -    _ 17. Interpretation of Sections 15 and 16.
     610  +    17. Interpretation of Sections 15 and 16.
628  611
629       -    _ If the disclaimer of warranty and limitation of liability provided
     612  +    If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618
636       -    _____END OF TERMS AND CONDITIONS
     619  +    END OF TERMS AND CONDITIONS
637  620
638       -    _          How to Apply These Terms to Your New Programs
     621  +    How to Apply These Terms to Your New Programs
639  622
640       -    __If you develop a new program, and you want it to be of the greatest
     623  +    If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626
644       -    __To do so, attach the following notices to the program.  It is safest
     627  +    To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  +    <one line to give the program's name and a brief idea of what it does.>
     633  +    Copyright (C) <year>  <name of author>
651  634
652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    ____published by the Free Software Foundation, either version 3 of the
655       -    ____License, or (at your option) any later version.
     635  +    This program is free software: you can redistribute it and/or modify
     636  +    it under the terms of the GNU Affero General Public License as published by
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    105/377

SER_4211

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
         637   + the Free Software Foundation, either version 3 of the License, or
         638   + (at your option) any later version.
  656    639
  657         -     This program is distributed in the hope that it will be useful,
  658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
  659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660         -     GNU Affero General Public License for more details.
         640   + This program is distributed in the hope that it will be useful,
         641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643   + GNU Affero General Public License for more details.
  661    644
  662         -     You should have received a copy of the GNU Affero General Public License
  663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645   + You should have received a copy of the GNU Affero General Public License
         646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664    647
  665    648   Also add information on how to contact you by electronic and paper mail.
  666    649
  667         - If your software can interact with users remotely through a computer
         650   + If your software can interact with users remotely through a computer
  668    651   network, you should also make sure that it provides a way for users to
  669    652   get its source.  For example, if your program is a web application, its
  670    653   interface could display a "Source" link that leads users to an archive
  671    654   of the code.  There are many ways you could offer source, and different
  672    655   solutions will be better for different programs; see section 13 for the
  673    656   specific requirements.
  674    657
  675         - You should also get your employer (if you work as a programmer) or school,
         658   + You should also get your employer (if you work as a programmer) or school,
  676    659   if any, to sign a "copyright disclaimer" for the program, if necessary.
  677    660   For more information on this, and how to apply and follow the GNU AGPL, see
  678         - <http://www.gnu.org/licenses/>.
  679         -
  680         -
  681         - "Commons Clause" License Condition
  682         -
  683         - The Software is provided to you by the Licensor under the License, as
  684         - defined below, subject to the following condition. Without limiting
  685         - other conditions in the License, the grant of rights under the License
  686         - will not include, and the License does not grant to you, the right to
  687         - Sell the Software.  For purposes of the foregoing, "Sell" means
  688         - practicing any or all of the rights granted to you under the License
  689         - to provide to third parties, for a fee or other consideration,
  690         - a product or service that consists, entirely or substantially,
  691         - of the Software or the functionality of the Software. Any license
  692         - notice or attribution required by the License must also include
  693         - this Commons Cause License Condition notice.
         661   + <https://www.gnu.org/licenses/>.
```

```
  ⌄  486 ■■■■■  enterprise/cypher/compiled-expressions/LICENSE.txt
  ...   ...   @@ -1,51 +1,35 @@
    1         - NOTICE
    2         - This package contains software licensed under different
    3         - licenses, please refer to the NOTICE.txt file for further
    4         - information and LICENSES.txt for full license texts.
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +   Version 3, 19 November 2007
    5    3
    6         - Neo4j Enterprise object code can be licensed independently from
    7         - the source under separate commercial terms. Email inquiries can be
    8         - directed to: licensing@neo4j.com. More information is also
```

SER_4212

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
9              -  available at:https://neo4j.com/licensing/
        4      +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5      +  Everyone is permitted to copy and distribute verbatim copies
        6      +  of this license document, but changing it is not allowed.
10      7
11             -  The software ("Software") is developed and owned by Neo4j Sweden AB
12             -  (referred to in this notice as "Neo4j") and is subject to the terms
13             -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8      +  Preamble
14      9
15             -
16             -
17             -                    GNU AFFERO GENERAL PUBLIC LICENSE
18             -                     Version 3, 19 November 2007
19             -
20             -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21             -  Everyone is permitted to copy and distribute verbatim copies
22             -  of this license document, but changing it is not allowed.
23             -
24             -                          Preamble
25             -
26             -   The GNU Affero General Public License is a free, copyleft license
27             -  for software and other kinds of works, specifically designed to ensure
        10     +  The GNU Affero General Public License is a free, copyleft license for
        11     +  software and other kinds of works, specifically designed to ensure
28      12        cooperation with the community in the case of network server software.
29      13
30             -   The licenses for most software and other practical works are
31             -  designed to take away your freedom to share and change the works.  By
32             -  contrast, our General Public Licenses are intended to guarantee your
33             -  freedom to share and change all versions of a program--to make sure it
34             -  remains free software for all its users.
        14     +  The licenses for most software and other practical works are designed
        15     +  to take away your freedom to share and change the works.  By contrast,
        16     +  our General Public Licenses are intended to guarantee your freedom to
        17     +  share and change all versions of a program--to make sure it remains free
        18     +  software for all its users.
35      19
36             -   When we speak of free software, we are referring to freedom, not
        20     +  When we speak of free software, we are referring to freedom, not
37      21        price.  Our General Public Licenses are designed to make sure that you
38      22        have the freedom to distribute copies of free software (and charge for
39      23        them if you wish), that you receive source code or can get it if you
40      24        want it, that you can change the software or use pieces of it in new
41      25        free programs, and that you know you can do these things.
42      26
43             -   Developers that use our General Public Licenses protect your rights
        27     +  Developers that use our General Public Licenses protect your rights
44      28        with two steps: (1) assert copyright on the software, and (2) offer
45      29        you this License which gives you legal permission to copy, distribute
46      30        and/or modify the software.
47      31
48             -   A secondary benefit of defending all users' freedom is that
        32     +  A secondary benefit of defending all users' freedom is that
49      33        improvements made in alternate versions of the program, if they
50      34        receive widespread use, become available for other developers to
51      35        incorporate.  Many developers of free software are heartened and
55      39        letting the public access it on a server without ever releasing its
56      40        source code to the public.
57      41
58             -   The GNU Affero General Public License is designed specifically to
        42     +  The GNU Affero General Public License is designed specifically to
59      43        ensure that, in such cases, the modified source code becomes available
```

SER_4213

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49

66        -     An older license, called the Affero General Public License and
      50    +   An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55

72        -     The precise terms and conditions for copying, distribution and
      56    +   The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58

75        -                       TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62

77        -     0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79        -     "This License" refers to version 3 of the GNU Affero General Public
80        - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67

82        -     "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -     "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71

89        -     To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76

94        -     A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79

97        -     To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86

104       -     To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90

108       -     An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    108/377

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99

117       -   1. Source Code.
     100   + 1. Source Code.
118   101

119       -   The "source code" for a work means the preferred form of the work
     102   + The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123       -   A "Standard Interface" means an interface that either is an official
     106   + A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128       -   The "System Libraries" of an executable work include anything, other
     111   + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139       -   The "Corresponding Source" for a work in object code form means all
     122   + The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152       -   The Corresponding Source need not include anything that users
     135   + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156       -   The Corresponding Source for a work in source code form is that
     139   + The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159       -   2. Basic Permissions.
     142   + 2. Basic Permissions.
160   143

161       -   All rights granted under this License are granted for the term of
     144   + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169       -   You may make, run and propagate covered works that you do not
     152   + You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
```

SER_4215

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
178  161        your copyrighted material outside their relationship with you.
179  162
180       -    _Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184       -    _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -    _No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192       -    _When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182
200       -    _4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -    _You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192
210       -    _You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195
213       -    _5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -    _You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201
219       -      a) The work must carry prominent notices stating that you modified
220       -      it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222       -      b) The work must carry prominent notices stating that it is
223       -      released under this License and any conditions added under section
224       -      7.  This requirement modifies the requirement in section 4 to
225       -      "keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

**SER_4216**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
226  209
227      -   c) You must license the entire work, as a whole, under this
228      -   License to anyone who comes into possession of a copy.  This
229      -   License will therefore apply, along with any applicable section 7
230      -   additional terms, to the whole of the work, and all its parts,
231      -   regardless of how they are packaged.  This License gives no
232      -   permission to license the work in any other way, but it does not
233      -   invalidate such permission if you have separately received it.
     210 +  c) You must license the entire work, as a whole, under this
     211 +  License to anyone who comes into possession of a copy.  This
     212 +  License will therefore apply, along with any applicable section 7
     213 +  additional terms, to the whole of the work, and all its parts,
     214 +  regardless of how they are packaged.  This License gives no
     215 +  permission to license the work in any other way, but it does not
     216 +  invalidate such permission if you have separately received it.
234  217
235      -   d) If the work has interactive user interfaces, each must display
236      -   Appropriate Legal Notices; however, if the Program has interactive
237      -   interfaces that do not display Appropriate Legal Notices, your
238      -   work need not make them do so.
     218 +  d) If the work has interactive user interfaces, each must display
     219 +  Appropriate Legal Notices; however, if the Program has interactive
     220 +  interfaces that do not display Appropriate Legal Notices, your
     221 +  work need not make them do so.
239  222
240      -  A compilation of a covered work with other separate and independent
     223 +  A compilation of a covered work with other separate and independent
241  224   works, which are not by their nature extensions of the covered work,
242  225   and which are not combined with it such as to form a larger program,
243  226   in or on a volume of a storage or distribution medium, is called an
247  230   in an aggregate does not cause this License to apply to the other
248  231   parts of the aggregate.
249  232
250      -  6. Conveying Non-Source Forms.
     233 +  6. Conveying Non-Source Forms.
251  234
252      -  You may convey a covered work in object code form under the terms
     235 +  You may convey a covered work in object code form under the terms
253  236   of sections 4 and 5, provided that you also convey the
254  237   machine-readable Corresponding Source under the terms of this License,
255  238   in one of these ways:
256  239
257      -   a) Convey the object code in, or embodied in, a physical product
258      -   (including a physical distribution medium), accompanied by the
259      -   Corresponding Source fixed on a durable physical medium
260      -   customarily used for software interchange.
261      -
262      -   b) Convey the object code in, or embodied in, a physical product
263      -   (including a physical distribution medium), accompanied by a
264      -   written offer, valid for at least three years and valid for as
265      -   long as you offer spare parts or customer support for that product
266      -   model, to give anyone who possesses the object code either (1) a
267      -   copy of the Corresponding Source for all the software in the
268      -   product that is covered by this License, on a durable physical
269      -   medium customarily used for software interchange, for a price no
270      -   more than your reasonable cost of physically performing this
271      -   conveying of source, or (2) access to copy the
272      -   Corresponding Source from a network server at no charge.
273      -
274      -   c) Convey individual copies of the object code with a copy of the
275      -   written offer to provide the Corresponding Source.  This
276      -   alternative is allowed only occasionally and noncommercially, and
277      -   only if you received the object code with such an offer, in accord
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
278    -      with subsection 6b.
279    -
280    -      d) Convey the object code by offering access from a designated
281    -      place (gratis or for a charge), and offer equivalent access to the
282    -      Corresponding Source in the same way through the same place at no
283    -      further charge.  You need not require recipients to copy the
284    -      Corresponding Source along with the object code.  If the place to
285    -      copy the object code is a network server, the Corresponding Source
286    -      may be on a different server (operated by you or a third party)
287    -      that supports equivalent copying facilities, provided you maintain
288    -      clear directions next to the object code saying where to find the
289    -      Corresponding Source.  Regardless of what server hosts the
290    -      Corresponding Source, you remain obligated to ensure that it is
291    -      available for as long as needed to satisfy these requirements.
292    -
293    -      e) Convey the object code using peer-to-peer transmission, provided
294    -      you inform other peers where the object code and Corresponding
295    -      Source of the work are being offered to the general public at no
296    -      charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
```

SER_4218

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
299  282       from the Corresponding Source as a System Library, need not be
300  283       included in conveying the object code work.
301  284
302       -   _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286       tangible personal property which is normally used for personal, family,
304  287       or household purposes, or (2) anything designed or sold for incorporation
305  288       into a dwelling.  In determining whether a product is a consumer product,
312  295       commercial, industrial or non-consumer uses, unless such uses represent
313  296       the only significant mode of use of the product.
314  297
315       -   _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
321  304       modification has been made.
322  305
323       -   _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316
334       -   _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324
342       -   _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330
348       -   _7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350       -   _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341
359       -   _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348
```

SER_4219

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
366              -   _Notwithstanding any other provision of this License, for material you
        349      + Notwithstanding any other provision of this License, for material you
367     350        add to a covered work, you may (if authorized by the copyright holders of
368     351        that material) supplement the terms of this License with terms:
369     352

370              -     a) Disclaiming warranty or limiting liability differently from the
371              -     terms of sections 15 and 16 of this License; or
        353      + a) Disclaiming warranty or limiting liability differently from the
        354      + terms of sections 15 and 16 of this License; or

373              -     b) Requiring preservation of specified reasonable legal notices or
374              -     author attributions in that material or in the Appropriate Legal
375              -     Notices displayed by works containing it; or
        356      + b) Requiring preservation of specified reasonable legal notices or
        357      + author attributions in that material or in the Appropriate Legal
        358      + Notices displayed by works containing it; or
376     359

377              -     c) Prohibiting misrepresentation of the origin of that material, or
378              -     requiring that modified versions of such material be marked in
379              -     reasonable ways as different from the original version; or
        360      + c) Prohibiting misrepresentation of the origin of that material, or
        361      + requiring that modified versions of such material be marked in
        362      + reasonable ways as different from the original version; or
380     363

381              -     d) Limiting the use for publicity purposes of names of licensors or
382              -     authors of the material; or
        364      + d) Limiting the use for publicity purposes of names of licensors or
        365      + authors of the material; or
383     366

384              -     e) Declining to grant rights under trademark law for use of some
385              -     trade names, trademarks, or service marks; or
        367      + e) Declining to grant rights under trademark law for use of some
        368      + trade names, trademarks, or service marks; or
386     369

387              -     f) Requiring indemnification of licensors and authors of that
388              -     material by anyone who conveys the material (or modified versions of
389              -     it) with contractual assumptions of liability to the recipient, for
390              -     any liability that these contractual assumptions directly impose on
391              -     those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.
392     375

393              -   _All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394     377        restrictions" within the meaning of section 10.  If the Program as you
395     378        received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -   _If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                114/377

**SER_4220**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408     -    _Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412     -    _8. Termination.
        395  + 8. Termination.
413     396
414     -    _You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
417     400    this License (including any patent licenses granted under the third
418     401    paragraph of section 11).
419     402
420     -    _However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
421     404    license from a particular copyright holder is reinstated (a)
422     405    provisionally, unless and until the copyright holder explicitly and
423     406    finally terminates your license, and (b) permanently, if the copyright
424     407    holder fails to notify you of the violation by some reasonable means
425     408    prior to 60 days after the cessation.
426     409
427     -    _Moreover, your license from a particular copyright holder is
        410  + Moreover, your license from a particular copyright holder is
428     411    reinstated permanently if the copyright holder notifies you of the
429     412    violation by some reasonable means, this is the first time you have
430     413    received notice of violation of this License (for any work) from that
431     414    copyright holder, and you cure the violation prior to 30 days after
432     415    your receipt of the notice.
433     416
434     -    _Termination of your rights under this section does not terminate the
        417  + Termination of your rights under this section does not terminate the
435     418    licenses of parties who have received copies or rights from you under
436     419    this License.  If your rights have been terminated and not permanently
437     420    reinstated, you do not qualify to receive new licenses for the same
438     421    material under section 10.
439     422
440     -    _9. Acceptance Not Required for Having Copies.
        423  + 9. Acceptance Not Required for Having Copies.
441     424
442     -    _You are not required to accept this License in order to receive or
        425  + You are not required to accept this License in order to receive or
443     426    run a copy of the Program.  Ancillary propagation of a covered work
444     427    occurring solely as a consequence of using peer-to-peer transmission
445     428    to receive a copy likewise does not require acceptance.  However,
448     431    not accept this License.  Therefore, by modifying or propagating a
449     432    covered work, you indicate your acceptance of this License to do so.
450     433
451     -    _10. Automatic Licensing of Downstream Recipients.
        434  + 10. Automatic Licensing of Downstream Recipients.
452     435
453     -    _Each time you convey a covered work, the recipient automatically
        436  + Each time you convey a covered work, the recipient automatically
454     437    receives a license from the original licensors, to run, modify and
455     438    propagate that work, subject to this License.  You are not responsible
456     439    for enforcing compliance by third parties with this License.
```

SER_4221

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450

468       -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458

476       -   __11. Patents.
     459  +  11. Patents.
477  460

478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464

482       -   __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474

492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

SER_4222

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | _A patent license is "discriminatory" if it does not include within |
| | 509 | + | _A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | _12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | _Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | _14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | _The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | _Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | _If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
596      - proxy's public statement of acceptance of a version permanently
597      - authorizes you to choose that version for the Program.
598      -
599      -   Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604      -   15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606      -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -   16. Limitation of Liability.
     598 + 16. Limitation of Liability.
616  599
617      -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608   SUCH DAMAGES.
626  609
627      -   17. Interpretation of Sections 15 and 16.
     610 + 17. Interpretation of Sections 15 and 16.
628  611
```

SER_4224

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
629    612  -  If the disclaimer of warranty and limitation of liability provided
              +  If the disclaimer of warranty and limitation of liability provided
630    613        above cannot be given local legal effect according to their terms,
631    614        reviewing courts shall apply local law that most closely approximates
632    615        an absolute waiver of all civil liability in connection with the
633    616        Program, unless a warranty or assumption of liability accompanies a
634    617        copy of the Program in return for a fee.
635    618
636         -              END OF TERMS AND CONDITIONS
       619  +  END OF TERMS AND CONDITIONS
637    620
638         -            How to Apply These Terms to Your New Programs
       621  +  How to Apply These Terms to Your New Programs
639    622
640         -  If you develop a new program, and you want it to be of the greatest
       623  +  If you develop a new program, and you want it to be of the greatest
641    624        possible use to the public, the best way to achieve this is to make it
642    625        free software which everyone can redistribute and change under these terms.
643    626
644         -  To do so, attach the following notices to the program.  It is safest
       627  +  To do so, attach the following notices to the program.  It is safest
645    628        to attach them to the start of each source file to most effectively
646    629        state the exclusion of warranty; and each file should have at least
647    630        the "copyright" line and a pointer to where the full notice is found.
648    631
649         -      <one line to give the program's name and a brief idea of what it does.>
650         -      Copyright (C) <year>  <name of author>
       632  +  <one line to give the program's name and a brief idea of what it does.>
       633  +  Copyright (C) <year>  <name of author>
651    634
652         -      This program is free software: you can redistribute it and/or modify
653         -      it under the terms of the GNU Affero General Public License as
654         -      published by the Free Software Foundation, either version 3 of the
655         -      License, or (at your option) any later version.
       635  +  This program is free software: you can redistribute it and/or modify
       636  +  it under the terms of the GNU Affero General Public License as published by
       637  +  the Free Software Foundation, either version 3 of the License, or
       638  +  (at your option) any later version.
656    639
657         -      This program is distributed in the hope that it will be useful,
658         -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -      GNU Affero General Public License for more details.
       640  +  This program is distributed in the hope that it will be useful,
       641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  +  GNU Affero General Public License for more details.
661    644
662         -      You should have received a copy of the GNU Affero General Public License
663         -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  +  You should have received a copy of the GNU Affero General Public License
       646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648        Also add information on how to contact you by electronic and paper mail.
666    649
667         -  If your software can interact with users remotely through a computer
       650  +  If your software can interact with users remotely through a computer
668    651        network, you should also make sure that it provides a way for users to
669    652        get its source.  For example, if your program is a web application, its
670    653        interface could display a "Source" link that leads users to an archive
671    654        of the code.  There are many ways you could offer source, and different
672    655        solutions will be better for different programs; see section 13 for the
673    656        specific requirements.
```

SER_4225

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
674  657
675       -  _You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
691       -  of the Software or the functionality of the Software. Any license
692       -  notice or attribution required by the License must also include
693       -  this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

```
486  ████▐█▌███  enterprise/cypher/cypher/LICENSE.txt

...  ...     @@ -1,51 +1,35 @@
  1       -  NOTICE
  2       -  This package contains software licensed under different
  3       -  licenses, please refer to the NOTICE.txt file for further
  4       -  information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +  Version 3, 19 November 2007
  5       3
  6       -  Neo4j Enterprise object code can be licensed independently from
  7       -  the source under separate commercial terms. Email inquiries can be
  8       -  directed to: licensing@neo4j.com. More information is also
  9       -  available at:https://neo4j.com/licensing/
       4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5  + Everyone is permitted to copy and distribute verbatim copies
       6  + of this license document, but changing it is not allowed.
 10       7
 11       -  The software ("Software") is developed and owned by Neo4j Sweden AB
 12       -  (referred to in this notice as "Neo4j") and is subject to the terms
 13       -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8  + Preamble
 14       9
 15       -
 16       -
 17       -                GNU AFFERO GENERAL PUBLIC LICENSE
 18       -                  Version 3, 19 November 2007
 19       -
 20       -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21       -  Everyone is permitted to copy and distribute verbatim copies
 22       -  of this license document, but changing it is not allowed.
 23       -
 24       -                        Preamble
 25       -
 26       -   The GNU Affero General Public License is a free, copyleft license
 27       -  for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
 28      12     cooperation with the community in the case of network server software.
 29      13
```

SER_4226

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
30        -    The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -    When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -    Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -    A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
55    39    incorporate.  Many developers of free software are heartened and
56    40    letting the public access it on a server without ever releasing its
57    41    source code to the public.
58        -    The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
65    49    code of the modified version.
66        -    An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -    The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                       TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -    0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -    "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

**SER_4227**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -   of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89      -   To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94      -   A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97      -   To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104     -   To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108     -   An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
114 96    the interface presents a list of user commands or options, such as a
115 98    menu, a prominent item in the list meets this criterion.
116 99
117     -   1. Source Code.
    100 + 1. Source Code.
118 101
119     -   The "source code" for a work means the preferred form of the work
    102 + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123     -   A "Standard Interface" means an interface that either is an official
    106 + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128     -   The "System Libraries" of an executable work include anything, other
    111 + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
138   121
139         -    The "Corresponding Source" for a work in object code form means all
      122   +  The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134
152         -    The Corresponding Source need not include anything that users
      135   +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138
156         -    The Corresponding Source for a work in source code form is that
      139   +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141
159         -    2. Basic Permissions.
      142   +  2. Basic Permissions.
160   143
161         -    All rights granted under this License are granted for the term of
      144   +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151
169         -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162
180         -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184         -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192         -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200         -    4. Conveying Verbatim Copies.
```

SER_4229

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
183   + 4. Conveying Verbatim Copies.
201   184
202   -   You may convey verbatim copies of the Program's source code as you
      185 + You may convey verbatim copies of the Program's source code as you
203   186   receive it, in any medium, provided that you conspicuously and
204   187   appropriately publish on each copy an appropriate copyright notice;
205   188   keep intact all notices stating that this License and any
206   189   non-permissive terms added in accord with section 7 apply to the code;
207   190   keep intact all notices of the absence of any warranty; and give all
208   191   recipients a copy of this License along with the Program.
209   192
210   -   You may charge any price or no price for each copy that you convey,
      193 + You may charge any price or no price for each copy that you convey,
211   194   and you may offer support or warranty protection for a fee.
212   195
213   -   5. Conveying Modified Source Versions.
      196 + 5. Conveying Modified Source Versions.
214   197
215   -   You may convey a work based on the Program, or the modifications to
      198 + You may convey a work based on the Program, or the modifications to
216   199   produce it from the Program, in the form of source code under the
217   200   terms of section 4, provided that you also meet all of these conditions:
218   201
219   -     a) The work must carry prominent notices stating that you modified
220   -     it, and giving a relevant date.
      202 + a) The work must carry prominent notices stating that you modified
      203 + it, and giving a relevant date.
221   204
222   -     b) The work must carry prominent notices stating that it is
223   -     released under this License and any conditions added under section
224   -     7.  This requirement modifies the requirement in section 4 to
225   -     "keep intact all notices".
      205 + b) The work must carry prominent notices stating that it is
      206 + released under this License and any conditions added under section
      207 + 7.  This requirement modifies the requirement in section 4 to
      208 + "keep intact all notices".
226   209
227   -     c) You must license the entire work, as a whole, under this
228   -     License to anyone who comes into possession of a copy.  This
229   -     License will therefore apply, along with any applicable section 7
230   -     additional terms, to the whole of the work, and all its parts,
231   -     regardless of how they are packaged.  This License gives no
232   -     permission to license the work in any other way, but it does not
233   -     invalidate such permission if you have separately received it.
      210 + c) You must license the entire work, as a whole, under this
      211 + License to anyone who comes into possession of a copy.  This
      212 + License will therefore apply, along with any applicable section 7
      213 + additional terms, to the whole of the work, and all its parts,
      214 + regardless of how they are packaged.  This License gives no
      215 + permission to license the work in any other way, but it does not
      216 + invalidate such permission if you have separately received it.
234   217
235   -     d) If the work has interactive user interfaces, each must display
236   -     Appropriate Legal Notices; however, if the Program has interactive
237   -     interfaces that do not display Appropriate Legal Notices, your
238   -     work need not make them do so.
      218 + d) If the work has interactive user interfaces, each must display
      219 + Appropriate Legal Notices; however, if the Program has interactive
      220 + interfaces that do not display Appropriate Legal Notices, your
      221 + work need not make them do so.
239   222
240   -   A compilation of a covered work with other separate and independent
      223 + A compilation of a covered work with other separate and independent
```

**SER_4230**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232

250        -  _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252        -  _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239

257        -    ___a) Convey the object code in, or embodied in, a physical product
258        -    ___(including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    ___customarily used for software interchange.
261        -

262        -    ___b) Convey the object code in, or embodied in, a physical product
263        -    ___(including a physical distribution medium), accompanied by a
264        -    ___written offer, valid for at least three years and valid for as
265        -    ___long as you offer spare parts or customer support for that product
266        -    ___model, to give anyone who possesses the object code either (1) a
267        -    ___copy of the Corresponding Source for all the software in the
268        -    ___product that is covered by this License, on a durable physical
269        -    ___medium customarily used for software interchange, for a price no
270        -    ___more than your reasonable cost of physically performing this
271        -    ___conveying of source, or (2) access to copy the
272        -    ___Corresponding Source from a network server at no charge.
273        -

274        -    ___c) Convey individual copies of the object code with a copy of the
275        -    ___written offer to provide the Corresponding Source.  This
276        -    ___alternative is allowed only occasionally and noncommercially, and
277        -    ___only if you received the object code with such an offer, in accord
278        -    ___with subsection 6b.
279        -

280        -    ___d) Convey the object code by offering access from a designated
281        -    ___place (gratis or for a charge), and offer equivalent access to the
282        -    ___Corresponding Source in the same way through the same place at no
283        -    ___further charge.  You need not require recipients to copy the
284        -    ___Corresponding Source along with the object code.  If the place to
285        -    ___copy the object code is a network server, the Corresponding Source
286        -    ___may be on a different server (operated by you or a third party)
287        -    ___that supports equivalent copying facilities, provided you maintain
288        -    ___clear directions next to the object code saying where to find the
289        -    ___Corresponding Source.  Regardless of what server hosts the
290        -    ___Corresponding Source, you remain obligated to ensure that it is
291        -    ___available for as long as needed to satisfy these requirements.
292        -

293        -    ___e) Convey the object code using peer-to-peer transmission, provided
294        -    ___you inform other peers where the object code and Corresponding
295        -    ___Source of the work are being offered to the general public at no
296        -    ___charge under subsection 6d.
297        -

298        -    _A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

SER_4231

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       -  A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       -  "Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -  If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

SER_4232

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 333 | 316 | |
|---|---|---|
| 334 | | -   The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | -   Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | -   7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | -   "Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | -   When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | -   Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | -     a) Disclaiming warranty or limiting liability differently from the |
| 371 | | -     terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | -     b) Requiring preservation of specified reasonable legal notices or |
| 374 | | -     author attributions in that material or in the Appropriate Legal |
| 375 | | -     Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | -     c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | -     requiring that modified versions of such material be marked in |
| 379 | | -     reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | -     d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | -     authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |

SER_4233

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
            365   + authors of the material; or
      383   366
      384         -      e) Declining to grant rights under trademark law for use of some
      385         -      trade names, trademarks, or service marks; or
            367   + e) Declining to grant rights under trademark law for use of some
            368   + trade names, trademarks, or service marks; or
      386   369
      387         -      f) Requiring indemnification of licensors and authors of that
      388         -      material by anyone who conveys the material (or modified versions of
      389         -      it) with contractual assumptions of liability to the recipient, for
      390         -      any liability that these contractual assumptions directly impose on
      391         -      those licensors and authors.
            370   + f) Requiring indemnification of licensors and authors of that
            371   + material by anyone who conveys the material (or modified versions of
            372   + it) with contractual assumptions of liability to the recipient, for
            373   + any liability that these contractual assumptions directly impose on
            374   + those licensors and authors.
      392   375
      393         -   All other non-permissive additional terms are considered "further
            376   + All other non-permissive additional terms are considered "further
      394   377     restrictions" within the meaning of section 10.  If the Program as you
      395   378     received it, or any part of it, contains a notice stating that it is
      396         - governed by this License along with a term that is a further restriction,
      397         - you may remove that term.  If a license document contains a further
      398         - restriction but permits relicensing or conveying under this License, you
      399         - may add to a covered work material governed by the terms of that license
      400         - document, provided that the further restriction does not survive such
      401         - relicensing or conveying.
      402         -
      403         -   If you add terms to a covered work in accord with this section, you
            379   + governed by this License along with a term that is a further
            380   + restriction, you may remove that term.  If a license document contains
            381   + a further restriction but permits relicensing or conveying under this
            382   + License, you may add to a covered work material governed by the terms
            383   + of that license document, provided that the further restriction does
            384   + not survive such relicensing or conveying.
            385   +
            386   + If you add terms to a covered work in accord with this section, you
      404   387     must place, in the relevant source files, a statement of the
      405   388     additional terms that apply to those files, or a notice indicating
      406   389     where to find the applicable terms.
      407   390
      408         -   Additional terms, permissive or non-permissive, may be stated in the
            391   + Additional terms, permissive or non-permissive, may be stated in the
      409   392     form of a separately written license, or stated as exceptions;
      410   393     the above requirements apply either way.
      411   394
      412         -   8. Termination.
            395   + 8. Termination.
      413   396
      414         -   You may not propagate or modify a covered work except as expressly
            397   + You may not propagate or modify a covered work except as expressly
      415   398     provided under this License.  Any attempt otherwise to propagate or
      416   399     modify it is void, and will automatically terminate your rights under
      417   400     this License (including any patent licenses granted under the third
      418   401     paragraph of section 11).
      419   402
      420         -   However, if you cease all violation of this License, then your
            403   + However, if you cease all violation of this License, then your
      421   404     license from a particular copyright holder is reinstated (a)
      422   405     provisionally, unless and until the copyright holder explicitly and
      423   406     finally terminates your license, and (b) permanently, if the copyright
      424   407     holder fails to notify you of the violation by some reasonable means
```

SER_4234

```
425  408    prior to 60 days after the cessation.
426  409
427       -  _Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434       -  _Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440       -  _9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  _You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451       -  _10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  _Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440
458       -  _An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       -  _You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       -  _11. Patents.
     459  +  11. Patents.
477  460
478       -  _A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       -  _A contributor's "essential patent claims" are all patent claims
```

SER_4235

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
        465  + A contributor's "essential patent claims" are all patent claims
   483  466    owned or controlled by the contributor, whether already acquired or
   484  467    hereafter acquired, that would be infringed by some manner, permitted
   485  468    by this License, of making, using, or selling its contributor version,
   489  472    patent sublicenses in a manner consistent with the requirements of
   490  473    this License.
   491  474

   492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
   493  476    patent license under the contributor's essential patent claims, to
   494  477    make, use, sell, offer for sale, import and otherwise run, modify and
   495  478    propagate the contents of its contributor version.
   496  479

   497       - __In the following three paragraphs, a "patent license" is any express
        480  + In the following three paragraphs, a "patent license" is any express
   498  481    agreement or commitment, however denominated, not to enforce a patent
   499  482    (such as an express permission to practice a patent or covenant not to
   500  483    sue for patent infringement).  To "grant" such a patent license to a
   501  484    party means to make such an agreement or commitment not to enforce a
   502  485    patent against the party.
   503  486

   504       - __If you convey a covered work, knowingly relying on a patent license,
        487  + If you convey a covered work, knowingly relying on a patent license,
   505  488    and the Corresponding Source of the work is not available for anyone
   506  489    to copy, free of charge and under the terms of this License, through a
   507  490    publicly available network server or other readily accessible means,
   515  498    in a country, would infringe one or more identifiable patents in that
   516  499    country that you have reason to believe are valid.
   517  500

   518       - __If, pursuant to or in connection with a single transaction or
        501  + If, pursuant to or in connection with a single transaction or
   519  502    arrangement, you convey, or propagate by procuring conveyance of, a
   520  503    covered work, and grant a patent license to some of the parties
   521  504    receiving the covered work authorizing them to use, propagate, modify
   522  505    or convey a specific copy of the covered work, then the patent license
   523  506    you grant is automatically extended to all recipients of the covered
   524  507    work and works based on it.
   525  508

   526       - __A patent license is "discriminatory" if it does not include within
        509  + A patent license is "discriminatory" if it does not include within
   527  510    the scope of its coverage, prohibits the exercise of, or is
   528  511    conditioned on the non-exercise of one or more of the rights that are
   529  512    specifically granted under this License.  You may not convey a covered
   538  521    contain the covered work, unless you entered into that arrangement,
   539  522    or that patent license was granted, prior to 28 March 2007.
   540  523

   541       - __Nothing in this License shall be construed as excluding or limiting
        524  + Nothing in this License shall be construed as excluding or limiting
   542  525    any implied license or other defenses to infringement that may
   543  526    otherwise be available to you under applicable patent law.
   544  527

   545       - __12. No Surrender of Others' Freedom.
        528  + 12. No Surrender of Others' Freedom.
   546  529

   547       - __If conditions are imposed on you (whether by court order, agreement or
        530  + If conditions are imposed on you (whether by court order, agreement or
   548  531    otherwise) that contradict the conditions of this License, they do not
   549  532    excuse you from the conditions of this License.  If you cannot convey a
   550  533    covered work so as to satisfy simultaneously your obligations under this
   554  537    the Program, the only way you could satisfy both those terms and this
   555  538    License would be to refrain entirely from conveying the Program.
   556  539

   557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

SER_4236

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -   Notwithstanding any other provision of this License, if you modify the
      542  + Notwithstanding any other provision of this License, if you modify the
560   543    Program, your modified version must prominently offer all users
561   544    interacting with it remotely through a computer network (if your version
562   545    supports such interaction) an opportunity to receive the Corresponding
567   550    of the GNU General Public License that is incorporated pursuant to the
568   551    following paragraph.
569   552
570        -   Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
```

SER_4237

```
      576   +
      577   + If the Program specifies that a proxy can decide which future
      578   + versions of the GNU Affero General Public License can be used, that proxy's
      579   + public statement of acceptance of a version permanently authorizes you
      580   + to choose that version for the Program.
      581   +
      582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604         - 15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         - 16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627         - 17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         - If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636         -                     END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         - If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644         - To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649         -     <one line to give the program's name and a brief idea of what it does.>
650         -     Copyright (C) <year>  <name of author>
```

SER_4238

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

⌄  486 ■■■■■ enterprise/cypher/morsel-runtime/LICENSE.txt ☐

```
...  ...   @@ -1,51 +1,35 @@
  1         - NOTICE
```

SER_4239

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
  2         - This package contains software licensed under different
  3         - licenses, please refer to the NOTICE.txt file for further
  4         - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +   Version 3, 19 November 2007
  5     3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10     7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14     9
 15         -
 16         -
 17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                        Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                              Preamble
 25         -
 26         -    The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
 28    12     cooperation with the community in the case of network server software.
 29    13
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35    19
 36         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37    21     price.  Our General Public Licenses are designed to make sure that you
 38    22     have the freedom to distribute copies of free software (and charge for
 39    23     them if you wish), that you receive source code or can get it if you
 40    24     want it, that you can change the software or use pieces of it in new
 41    25     free programs, and that you know you can do these things.
 42    26
 43         -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44    28     with two steps: (1) assert copyright on the software, and (2) offer
 45    29     you this License which gives you legal permission to copy, distribute
 46    30     and/or modify the software.
 47    31
 48         -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
```

SER_4240

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41
58    -    The GNU Affero General Public License is designed specifically to
     42 +  The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49
66    -    An older license, called the Affero General Public License and
     50 +  An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55
72    -    The precise terms and conditions for copying, distribution and
     56 +  The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58
75    -                       TERMS AND CONDITIONS
     59 +  TERMS AND CONDITIONS
     60 +
     61 +  0. Definitions.
76   62
77    -    0. Definitions.
     63 +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79    -    "This License" refers to version 3 of the GNU Affero General Public
80    -  License.
     65 +  "Copyright" also means copyright-like laws that apply to other kinds of
     66 +  works, such as semiconductor masks.
81   67
82    -    "Copyright" also means copyright-like laws that apply to other kinds
83    -  of works, such as semiconductor masks.
84    -
85    -    "The Program" refers to any copyrightable work licensed under this
     68 +  "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71
89    -    To "modify" a work means to copy from or adapt all or part of the work
     72 +  To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94    -    A "covered work" means either the unmodified Program or a work based
     77 +  A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97    -    To "propagate" a work means to do anything with it that, without
     80 +  To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
```

**SER_4241**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
102    85         public, and in some countries other activities as well.
103    86
104    -  - _To "convey" a work means any kind of propagation that enables other
       87  + To "convey" a work means any kind of propagation that enables other
105    88       parties to make or receive copies.  Mere interaction with a user through
106    89       a computer network, with no transfer of a copy, is not conveying.
107    90
108    -  - __An interactive user interface displays "Appropriate Legal Notices"
       91  + An interactive user interface displays "Appropriate Legal Notices"
109    92       to the extent that it includes a convenient and prominently visible
110    93       feature that (1) displays an appropriate copyright notice, and (2)
111    94       tells the user that there is no warranty for the work (except to the
114    97       the interface presents a list of user commands or options, such as a
115    98       menu, a prominent item in the list meets this criterion.
116    99
117    -  - _1. Source Code.
       100 + 1. Source Code.
118    101
119    -  - __The "source code" for a work means the preferred form of the work
       102 + The "source code" for a work means the preferred form of the work
120    103      for making modifications to it.  "Object code" means any non-source
121    104      form of a work.
122    105
123    -  - _A "Standard Interface" means an interface that either is an official
       106 + A "Standard Interface" means an interface that either is an official
124    107     standard defined by a recognized standards body, or, in the case of
125    108     interfaces specified for a particular programming language, one that
126    109     is widely used among developers working in that language.
127    110
128    -  - _The "System Libraries" of an executable work include anything, other
       111 + The "System Libraries" of an executable work include anything, other
129    112     than the work as a whole, that (a) is included in the normal form of
130    113     packaging a Major Component, but which is not part of that Major
131    114     Component, and (b) serves only to enable use of the work with that
136    119     (if any) on which the executable work runs, or a compiler used to
137    120     produce the work, or an object code interpreter used to run it.
138    121
139    -  - _The "Corresponding Source" for a work in object code form means all
       122 + The "Corresponding Source" for a work in object code form means all
140    123     the source code needed to generate, install, and (for an executable
141    124     work) run the object code and to modify the work, including scripts to
142    125     control those activities.  However, it does not include the work's
149    132     such as by intimate data communication or control flow between those
150    133     subprograms and other parts of the work.
151    134
152    -  - __The Corresponding Source need not include anything that users
       135 + The Corresponding Source need not include anything that users
153    136     can regenerate automatically from other parts of the Corresponding
154    137     Source.
155    138
156    -  - __The Corresponding Source for a work in source code form is that
       139 + The Corresponding Source for a work in source code form is that
157    140     same work.
158    141
159    -  - _2. Basic Permissions.
       142 + 2. Basic Permissions.
160    143
161    -  - __All rights granted under this License are granted for the term of
       144 + All rights granted under this License are granted for the term of
162    145     copyright on the Program, and are irrevocable provided the stated
163    146     conditions are met.  This License explicitly affirms your unlimited
164    147     permission to run the unmodified Program.  The output from running a
165    148     covered work is covered by this License only if the output, given its
```

SER_4242

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169        -   You may make, run and propagate covered works that you do not
     152    + You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180        -   Conveying under any other circumstances is permitted solely under
     163    + Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184        -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -   No covered work shall be deemed part of an effective technological
     169    + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192        -   When you convey a covered work, you waive any legal power to forbid
     175    + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200        -   4. Conveying Verbatim Copies.
     183    + 4. Conveying Verbatim Copies.
201  184
202        -   You may convey verbatim copies of the Program's source code as you
     185    + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210        -   You may charge any price or no price for each copy that you convey,
     193    + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213        -   5. Conveying Modified Source Versions.
     196    + 5. Conveying Modified Source Versions.
214  197
215        -   You may convey a work based on the Program, or the modifications to
     198    + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
     202    + a) The work must carry prominent notices stating that you modified
     203    + it, and giving a relevant date.
```

**SER_4243**

```
221  204
222       -    ___ b) The work must carry prominent notices stating that it is
223       -    ___ released under this License and any conditions added under section
224       -    ___ 7.  This requirement modifies the requirement in section 4 to
225       -    ___ "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ___ c) You must license the entire work, as a whole, under this
228       -    ___ License to anyone who comes into possession of a copy.  This
229       -    ___ License will therefore apply, along with any applicable section 7
230       -    ___ additional terms, to the whole of the work, and all its parts,
231       -    ___ regardless of how they are packaged.  This License gives no
232       -    ___ permission to license the work in any other way, but it does not
233       -    ___ invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___ d) If the work has interactive user interfaces, each must display
236       -    ___ Appropriate Legal Notices; however, if the Program has interactive
237       -    ___ interfaces that do not display Appropriate Legal Notices, your
238       -    ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    __ A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  324     works, which are not by their nature extensions of the covered work,
242  325     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -    __ 6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __ You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    ___ a) Convey the object code in, or embodied in, a physical product
258       -    ___ (including a physical distribution medium), accompanied by the
259       -    ___ Corresponding Source fixed on a durable physical medium
260       -    ___ customarily used for software interchange.
261       -    ___
262       -    ___ b) Convey the object code in, or embodied in, a physical product
263       -    ___ (including a physical distribution medium), accompanied by a
264       -    ___ written offer, valid for at least three years and valid for as
265       -    ___ long as you offer spare parts or customer support for that product
266       -    ___ model, to give anyone who possesses the object code either (1) a
267       -    ___ copy of the Corresponding Source for all the software in the
268       -    ___ product that is covered by this License, on a durable physical
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
269  -     medium customarily used for software interchange, for a price no
270  -     more than your reasonable cost of physically performing this
271  -     conveying of source, or (2) access to copy the
272  -     Corresponding Source from a network server at no charge.
273  -
274  -     c) Convey individual copies of the object code with a copy of the
275  -     written offer to provide the Corresponding Source.  This
276  -     alternative is allowed only occasionally and noncommercially, and
277  -     only if you received the object code with such an offer, in accord
278  -     with subsection 6b.
279  -
280  -     d) Convey the object code by offering access from a designated
281  -     place (gratis or for a charge), and offer equivalent access to the
282  -     Corresponding Source in the same way through the same place at no
283  -     further charge.  You need not require recipients to copy the
284  -     Corresponding Source along with the object code.  If the place to
285  -     copy the object code is a network server, the Corresponding Source
286  -     may be on a different server (operated by you or a third party)
287  -     that supports equivalent copying facilities, provided you maintain
288  -     clear directions next to the object code saying where to find the
289  -     Corresponding Source.  Regardless of what server hosts the
290  -     Corresponding Source, you remain obligated to ensure that it is
291  -     available for as long as needed to satisfy these requirements.
292  -
293  -     e) Convey the object code using peer-to-peer transmission, provided
294  -     you inform other peers where the object code and Corresponding
295  -     Source of the work are being offered to the general public at no
296  -     charge under subsection 6d.
297  -
298  -     A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
299   282    from the Corresponding Source as a System Library, need not be
300   283    included in conveying the object code work.
301   284
302        - A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
313   296    the only significant mode of use of the product.
314   297
315        - "Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source. The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305
323        - If you convey an object code work under this section, in, or with, or
      306  + If you convey an object code work under this section, in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316
334        - The requirement to provide Installation Information does not include a
      317  + The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324
342        - Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330
348        - 7. Additional Terms.
      331  + 7. Additional Terms.
349   332
350        - "Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
```

SER_4246

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
358  341
359        -   When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -   Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -     a) Disclaiming warranty or limiting liability differently from the
371        -     terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        -     b) Requiring preservation of specified reasonable legal notices or
374        -     author attributions in that material or in the Appropriate Legal
375        -     Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -     c) Prohibiting misrepresentation of the origin of that material, or
378        -     requiring that modified versions of such material be marked in
379        -     reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -     d) Limiting the use for publicity purposes of names of licensors or
382        -     authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        -     e) Declining to grant rights under trademark law for use of some
385        -     trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -     f) Requiring indemnification of licensors and authors of that
388        -     material by anyone who conveys the material (or modified versions of
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -   All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
```

**SER_4247**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
      379    + governed by this License along with a term that is a further
      380    + restriction, you may remove that term.  If a license document contains
      381    + a further restriction but permits relicensing or conveying under this
      382    + License, you may add to a covered work material governed by the terms
      383    + of that license document, provided that the further restriction does
      384    + not survive such relicensing or conveying.
      385    +
      386    + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390
408          -   Additional terms, permissive or non-permissive, may be stated in the
      391    + Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
410   393      the above requirements apply either way.
411   394
412          -   8. Termination.
      395    + 8. Termination.
413   396
414          -   You may not propagate or modify a covered work except as expressly
      397    + You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402
420          -   However, if you cease all violation of this License, then your
      403    + However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409
427          -   Moreover, your license from a particular copyright holder is
      410    + Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416
434          -   Termination of your rights under this section does not terminate the
      417    + Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422
440          -   9. Acceptance Not Required for Having Copies.
      423    + 9. Acceptance Not Required for Having Copies.
441   424
442          -   You are not required to accept this License in order to receive or
      425    + You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
446   431      not accept this License.  Therefore, by modifying or propagating a
447   432      covered work, you indicate your acceptance of this License to do so.
```

SER_4248

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
450  433
451       -  _ 10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -  _Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  _An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  _You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  _ 11. Patents.
     459  + 11. Patents.
477  460
478       -  _A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  _A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -  _In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504       -  _If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
```

SER_4249

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
516   499      country that you have reason to believe are valid.
517   500
518        -   _If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526        -   _A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541        -   _Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545        -   _12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547        -   _If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557        -   _13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -   _Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570        -   _Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this License will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
578        -   _14. Revised Versions of this License.
579        -
580        -   _The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -   _Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
```

SER_4250

10/2/2019                 Updated the LICENSE.txt file to pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        - __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - __Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        - __15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        - __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

SER_4251

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -   17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -   If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -               END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -           How to Apply These Terms to Your New Programs
     622  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   <one line to give the program's name and a brief idea of what it does.>
650       -   Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -   This program is free software: you can redistribute it and/or modify
653       -   it under the terms of the GNU Affero General Public License as
654       -   published by the Free Software Foundation, either version 3 of the
655       -   License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -   This program is distributed in the hope that it will be useful,
658       -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -   You should have received a copy of the GNU Affero General Public License
663       -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
```

SER_4252

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
666   649
667         -   _If your software can interact with users remotely through a computer
      650   +  If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657

675         -   _You should also get your employer (if you work as a programmer) or school,
      658   +  You should also get your employer (if you work as a programmer) or school,
676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

486 ▮▮▮▮ enterprise/cypher/physical-planning/LICENSE.txt 📋

```
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
5           -
      3     +
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
10          -
      7     +
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
14          -
      9     +
15          -
16          -
17          -                        GNU AFFERO GENERAL PUBLIC LICENSE
18          -                            Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
```

SER_4253

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 23        -
 24        -                            Preamble
 25        -
 26        -    The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
        10 + The GNU Affero General Public License is a free, copyleft license for
        11 + software and other kinds of works, specifically designed to ensure
 28     12   cooperation with the community in the case of network server software.
 29     13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
        14 + The licenses for most software and other practical works are designed
        15 + to take away your freedom to share and change the works.  By contrast,
        16 + our General Public Licenses are intended to guarantee your freedom to
        17 + share and change all versions of a program--to make sure it remains free
        18 + software for all its users.
 35     19
 36        -   When we speak of free software, we are referring to freedom, not
        20 + When we speak of free software, we are referring to freedom, not
 37     21   price.  Our General Public Licenses are designed to make sure that you
 38     22   have the freedom to distribute copies of free software (and charge for
 39     23   them if you wish), that you receive source code or can get it if you
 40     24   want it, that you can change the software or use pieces of it in new
 41     25   free programs, and that you know you can do these things.
 42     26
 43        -   Developers that use our General Public Licenses protect your rights
        27 + Developers that use our General Public Licenses protect your rights
 44     28   with two steps: (1) assert copyright on the software, and (2) offer
 45     29   you this License which gives you legal permission to copy, distribute
 46     30   and/or modify the software.
 47     31
 48        -   A secondary benefit of defending all users' freedom is that
        32 + A secondary benefit of defending all users' freedom is that
 49     33   improvements made in alternate versions of the program, if they
 50     34   receive widespread use, become available for other developers to
 51     35   incorporate.  Many developers of free software are heartened and
 55     39   letting the public access it on a server without ever releasing its
 56     40   source code to the public.
 57     41
 58        -   The GNU Affero General Public License is designed specifically to
        42 + The GNU Affero General Public License is designed specifically to
 59     43   ensure that, in such cases, the modified source code becomes available
 60     44   to the community.  It requires the operator of a network server to
 61     45   provide the source code of the modified version running there to the
 62     46   users of that server.  Therefore, public use of a modified version, on
 63     47   a publicly accessible server, gives the public access to the source
 64     48   code of the modified version.
 65     49
 66        -   An older license, called the Affero General Public License and
        50 + An older license, called the Affero General Public License and
 67     51   published by Affero, was designed to accomplish similar goals.  This is
 68     52   a different license, not a version of the Affero GPL, but Affero has
 69     53   released a new version of the Affero GPL which permits relicensing under
 70     54   this license.
 71     55
 72        -   The precise terms and conditions for copying, distribution and
        56 + The precise terms and conditions for copying, distribution and
 73     57   modification follow.
 74     58
 75        -                       TERMS AND CONDITIONS
```

SER_4254

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.

 76  62
 77  -   0. Definitions.
 63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78  64

 79  -   "This License" refers to version 3 of the GNU Affero General Public
 80  -   License.
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
 81  67

 82  -   "Copyright" also means copyright-like laws that apply to other kinds
 83  -   of works, such as semiconductor masks.
 84  -
 85  -   "The Program" refers to any copyrightable work licensed under this
 68  + "The Program" refers to any copyrightable work licensed under this
 86  69   License.  Each licensee is addressed as "you".  "Licensees" and
 87  70   "recipients" may be individuals or organizations.
 88  71

 89  -   To "modify" a work means to copy from or adapt all or part of the work
 72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73   in a fashion requiring copyright permission, other than the making of an
 91  74   exact copy.  The resulting work is called a "modified version" of the
 92  75   earlier work or a work "based on" the earlier work.
 93  76

 94  -   A "covered work" means either the unmodified Program or a work based
 77  + A "covered work" means either the unmodified Program or a work based
 95  78   on the Program.
 96  79

 97  -   To "propagate" a work means to do anything with it that, without
 80  + To "propagate" a work means to do anything with it that, without
 98  81   permission, would make you directly or secondarily liable for
 99  82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
102  85   public, and in some countries other activities as well.
103  86

104  -   To "convey" a work means any kind of propagation that enables other
 87  + To "convey" a work means any kind of propagation that enables other
105  88   parties to make or receive copies.  Mere interaction with a user through
106  89   a computer network, with no transfer of a copy, is not conveying.
107  90

108  -   An interactive user interface displays "Appropriate Legal Notices"
 91  + An interactive user interface displays "Appropriate Legal Notices"
109  92   to the extent that it includes a convenient and prominently visible
110  93   feature that (1) displays an appropriate copyright notice, and (2)
111  94   tells the user that there is no warranty for the work (except to the
114  97   the interface presents a list of user commands or options, such as a
115  98   menu, a prominent item in the list meets this criterion.
116  99

117  -   1. Source Code.
100  + 1. Source Code.
118 101

119  -   The "source code" for a work means the preferred form of the work
102  + The "source code" for a work means the preferred form of the work
120 103   for making modifications to it.  "Object code" means any non-source
121 104   form of a work.
122 105

123  -   A "Standard Interface" means an interface that either is an official
106  + A "Standard Interface" means an interface that either is an official
124 107   standard defined by a recognized standards body, or, in the case of
125 108   interfaces specified for a particular programming language, one that
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 126 | 109 |   | is widely used among developers working in that language. |
| 127 | 110 |   | |
| 128 |   | - | The "System Libraries" of an executable work include anything, other |
|   | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 |   | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 |   | packaging a Major Component, but which is not part of that Major |
| 131 | 114 |   | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 |   | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 |   | produce the work, or an object code interpreter used to run it. |
| 138 | 121 |   | |
| 139 |   | - | The "Corresponding Source" for a work in object code form means all |
|   | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 |   | the source code needed to generate, install, and (for an executable |
| 141 | 124 |   | work) run the object code and to modify the work, including scripts to |
| 142 | 125 |   | control those activities.  However, it does not include the work's |
| 149 | 132 |   | such as by intimate data communication or control flow between those |
| 150 | 133 |   | subprograms and other parts of the work. |
| 151 | 134 |   | |
| 152 |   | - | The Corresponding Source need not include anything that users |
|   | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 |   | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 |   | Source. |
| 155 | 138 |   | |
| 156 |   | - | The Corresponding Source for a work in source code form is that |
|   | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 |   | same work. |
| 158 | 141 |   | |
| 159 |   | - | 2. Basic Permissions. |
|   | 142 | + | 2. Basic Permissions. |
| 160 | 143 |   | |
| 161 |   | - | All rights granted under this License are granted for the term of |
|   | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 |   | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 |   | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 |   | permission to run the unmodified Program.  The output from running a |
| 165 | 148 |   | covered work is covered by this License only if the output, given its |
| 166 | 149 |   | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 |   | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 |   | |
| 169 |   | - | You may make, run and propagate covered works that you do not |
|   | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 |   | convey, without conditions so long as your license otherwise remains |
| 171 | 154 |   | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 |   | of having them make modifications exclusively for you, or provide you |
| 177 | 160 |   | and control, on terms that prohibit them from making any copies of |
| 178 | 161 |   | your copyrighted material outside their relationship with you. |
| 179 | 162 |   | |
| 180 |   | - | Conveying under any other circumstances is permitted solely under |
|   | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 |   | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 |   | makes it unnecessary. |
| 183 | 166 |   | |
| 184 |   | - | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
|   | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 |   | |
| 186 |   | - | No covered work shall be deemed part of an effective technological |
|   | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 |   | measure under any applicable law fulfilling obligations under article |
| 188 | 171 |   | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 |   | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 |   | measures. |
| 191 | 174 |   | |
| 192 |   | - | When you convey a covered work, you waive any legal power to forbid |

SER_4256

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        175  + When you convey a covered work, you waive any legal power to forbid
193     176    circumvention of technological measures to the extent such circumvention
194     177    is effected by exercising rights under this License with respect to
195     178    the covered work, and you disclaim any intention to limit operation or
196     179    modification of the work as a means of enforcing, against the work's
197     180    users, your or third parties' legal rights to forbid circumvention of
198     181    technological measures.
199     182

200        -   _4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184

202        -   _You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186    receive it, in any medium, provided that you conspicuously and
204     187    appropriately publish on each copy an appropriate copyright notice;
205     188    keep intact all notices stating that this License and any
206     189    non-permissive terms added in accord with section 7 apply to the code;
207     190    keep intact all notices of the absence of any warranty; and give all
208     191    recipients a copy of this License along with the Program.
209     192

210        -   _You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194    and you may offer support or warranty protection for a fee.
212     195

213        -   _5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197

215        -   _You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201

219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204

222        -     b) The work must carry prominent notices stating that it is
223        -     released under this License and any conditions added under section
224        -     7.  This requirement modifies the requirement in section 4 to
225        -     "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209

227        -     c) You must license the entire work, as a whole, under this
228        -     License to anyone who comes into possession of a copy.  This
229        -     License will therefore apply, along with any applicable section 7
230        -     additional terms, to the whole of the work, and all its parts,
231        -     regardless of how they are packaged.  This License gives no
232        -     permission to license the work in any other way, but it does not
233        -     invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217

235        -     d) If the work has interactive user interfaces, each must display
236        -     Appropriate Legal Notices; however, if the Program has interactive
```

SER_4257

```
237        -     interfaces that do not display Appropriate Legal Notices, your
238        -     work need not make them do so.
       218 + d) If the work has interactive user interfaces, each must display
       219 + Appropriate Legal Notices; however, if the Program has interactive
       220 + interfaces that do not display Appropriate Legal Notices, your
       221 + work need not make them do so.
239    222
240        -   A compilation of a covered work with other separate and independent
       223 + A compilation of a covered work with other separate and independent
241    224     works, which are not by their nature extensions of the covered work,
242    225     and which are not combined with it such as to form a larger program,
243    226     in or on a volume of a storage or distribution medium, is called an
247    230     in an aggregate does not cause this License to apply to the other
248    231     parts of the aggregate.
249    232
250        -   6. Conveying Non-Source Forms.
       233 + 6. Conveying Non-Source Forms.
251    234
252        -   You may convey a covered work in object code form under the terms
       235 + You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239
257        -     a) Convey the object code in, or embodied in, a physical product
258        -     (including a physical distribution medium), accompanied by the
259        -     Corresponding Source fixed on a durable physical medium
260        -     customarily used for software interchange.
261        -
262        -     b) Convey the object code in, or embodied in, a physical product
263        -     (including a physical distribution medium), accompanied by a
264        -     written offer, valid for at least three years and valid for as
265        -     long as you offer spare parts or customer support for that product
266        -     model, to give anyone who possesses the object code either (1) a
267        -     copy of the Corresponding Source for all the software in the
268        -     product that is covered by this License, on a durable physical
269        -     medium customarily used for software interchange, for a price no
270        -     more than your reasonable cost of physically performing this
271        -     conveying of source, or (2) access to copy the
272        -     Corresponding Source from a network server at no charge.
273        -
274        -     c) Convey individual copies of the object code with a copy of the
275        -     written offer to provide the Corresponding Source.  This
276        -     alternative is allowed only occasionally and noncommercially, and
277        -     only if you received the object code with such an offer, in accord
278        -     with subsection 6b.
279        -
280        -     d) Convey the object code by offering access from a designated
281        -     place (gratis or for a charge), and offer equivalent access to the
282        -     Corresponding Source in the same way through the same place at no
283        -     further charge.  You need not require recipients to copy the
284        -     Corresponding Source along with the object code.  If the place to
285        -     copy the object code is a network server, the Corresponding Source
286        -     may be on a different server (operated by you or a third party)
287        -     that supports equivalent copying facilities, provided you maintain
288        -     clear directions next to the object code saying where to find the
289        -     Corresponding Source.  Regardless of what server hosts the
290        -     Corresponding Source, you remain obligated to ensure that it is
291        -     available for as long as needed to satisfy these requirements.
292        -
293        -     e) Convey the object code using peer-to-peer transmission, provided
294        -     you inform other peers where the object code and Corresponding
295        -     Source of the work are being offered to the general public at no
```

SER_4258

10/2/2019      Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
296      -   ___charge under subsection 6d.
297      -
298      -
         -   _A separable portion of the object code, whose source code is excluded
    240  + a) Convey the object code in, or embodied in, a physical product
    241  + (including a physical distribution medium), accompanied by the
    242  + Corresponding Source fixed on a durable physical medium
    243  + customarily used for software interchange.
    244  +
    245  + b) Convey the object code in, or embodied in, a physical product
    246  + (including a physical distribution medium), accompanied by a
    247  + written offer, valid for at least three years and valid for as
    248  + long as you offer spare parts or customer support for that product
    249  + model, to give anyone who possesses the object code either (1) a
    250  + copy of the Corresponding Source for all the software in the
    251  + product that is covered by this License, on a durable physical
    252  + medium customarily used for software interchange, for a price no
    253  + more than your reasonable cost of physically performing this
    254  + conveying of source, or (2) access to copy the
    255  + Corresponding Source from a network server at no charge.
    256  +
    257  + c) Convey individual copies of the object code with a copy of the
    258  + written offer to provide the Corresponding Source.  This
    259  + alternative is allowed only occasionally and noncommercially, and
    260  + only if you received the object code with such an offer, in accord
    261  + with subsection 6b.
    262  +
    263  + d) Convey the object code by offering access from a designated
    264  + place (gratis or for a charge), and offer equivalent access to the
    265  + Corresponding Source in the same way through the same place at no
    266  + further charge.  You need not require recipients to copy the
    267  + Corresponding Source along with the object code.  If the place to
    268  + copy the object code is a network server, the Corresponding Source
    269  + may be on a different server (operated by you or a third party)
    270  + that supports equivalent copying facilities, provided you maintain
    271  + clear directions next to the object code saying where to find the
    272  + Corresponding Source.  Regardless of what server hosts the
    273  + Corresponding Source, you remain obligated to ensure that it is
    274  + available for as long as needed to satisfy these requirements.
    275  +
    276  + e) Convey the object code using peer-to-peer transmission, provided
    277  + you inform other peers where the object code and Corresponding
    278  + Source of the work are being offered to the general public at no
    279  + charge under subsection 6d.
    280  +
    281  + A separable portion of the object code, whose source code is excluded
299 282    from the Corresponding Source as a System Library, need not be
300 283    included in conveying the object code work.
301 284
302      - _A "User Product" is either (1) a "consumer product", which means any
    285  + A "User Product" is either (1) a "consumer product", which means any
303 286    tangible personal property which is normally used for personal, family,
304 287    or household purposes, or (2) anything designed or sold for incorporation
305 288    into a dwelling.  In determining whether a product is a consumer product,
312 295    commercial, industrial or non-consumer uses, unless such uses represent
313 296    the only significant mode of use of the product.
314 297
315      - _"Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299    procedures, authorization keys, or other information required to install
317 300    and execute modified versions of a covered work in that User Product from
318 301    a modified version of its Corresponding Source.  The information must
319 302    suffice to ensure that the continued functioning of the modified object
320 303    code is in no case prevented or interfered with solely because
```

SER_4259

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
321   304      modification has been made.
322   305
323      -    _ If you convey an object code work under this section in, or with, or
      306  +  If you convey an object code work under this section in, or with, or
324   307      specifically for use in, a User Product, and the conveying occurs as
325   308      part of a transaction in which the right of possession and use of the
326   309      User Product is transferred to the recipient in perpetuity or for a
331   314      modified object code on the User Product (for example, the work has
332   315      been installed in ROM).
333   316
334      -    _ The requirement to provide Installation Information does not include a
      317  +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342      -    _ Corresponding Source conveyed, and Installation Information provided,
      325  +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348      -    _ 7. Additional Terms.
      331  +  7. Additional Terms.
349   332
350      -    _ "Additional permissions" are terms that supplement the terms of this
      333  +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359      -    _ When you convey a copy of a covered work, you may at your option
      342  +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366      -    _ Notwithstanding any other provision of this License, for material you
      349  +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370      -      _ a) Disclaiming warranty or limiting liability differently from the
371      -      _   terms of sections 15 and 16 of this License; or
      353  +  a) Disclaiming warranty or limiting liability differently from the
      354  +  terms of sections 15 and 16 of this License; or
372   355
373      -      _ b) Requiring preservation of specified reasonable legal notices or
374      -      _   author attributions in that material or in the Appropriate Legal
375      -      _   Notices displayed by works containing it; or
      356  +  b) Requiring preservation of specified reasonable legal notices or
      357  +  author attributions in that material or in the Appropriate Legal
      358  +  Notices displayed by works containing it; or
376   359
377      -      _ c) Prohibiting misrepresentation of the origin of that material, or
```

**SER_4260**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
378        - ___requiring that modified versions of such material be marked in
379        - ___reasonable ways as different from the original version; or
       360 + c) Prohibiting misrepresentation of the origin of that material, or
       361 + requiring that modified versions of such material be marked in
       362 + reasonable ways as different from the original version; or
380 363
381        - ___d) Limiting the use for publicity purposes of names of licensors or
382        - ___authors of the material; or
       364 + d) Limiting the use for publicity purposes of names of licensors or
       365 + authors of the material; or
383 366
384        - ___e) Declining to grant rights under trademark law for use of some
385        - ___trade names, trademarks, or service marks; or
       367 + e) Declining to grant rights under trademark law for use of some
       368 + trade names, trademarks, or service marks; or
386 369
387        - ___f) Requiring indemnification of licensors and authors of that
388        - ___material by anyone who conveys the material (or modified versions of
389        - ___it) with contractual assumptions of liability to the recipient, for
390        - ___any liability that these contractual assumptions directly impose on
391        - ___those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
392 375
393        - _All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
394 377   restrictions" within the meaning of section 10.  If the Program as you
395 378   received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        - _If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
404 387   must place, in the relevant source files, a statement of the
405 388   additional terms that apply to those files, or a notice indicating
406 389   where to find the applicable terms.
407 390
408        - _Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
409 392   form of a separately written license, or stated as exceptions;
410 393   the above requirements apply either way.
411 394
412        - _8. Termination.
       395 + 8. Termination.
413 396
414        - _You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
415 398   provided under this License.  Any attempt otherwise to propagate or
416 399   modify it is void, and will automatically terminate your rights under
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                    155/377

**SER_4261**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420       -    _However, if you cease all violation of this License, then your
     403 +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427       -    _Moreover, your license from a particular copyright holder is
     410 +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -    _Termination of your rights under this section does not terminate the
     417 +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -    _9. Acceptance Not Required for Having Copies.
     423 +  9. Acceptance Not Required for Having Copies.
441  424
442       -    _You are not required to accept this License in order to receive or
     425 +  You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451       -    _10. Automatic Licensing of Downstream Recipients.
     434 +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -    _Each time you convey a covered work, the recipient automatically
     436 +  Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -    _An "entity transaction" is a transaction transferring control of an
     441 +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -    _You may not impose any further restrictions on the exercise of the
     451 +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
```

SER_4262

10/2/2019            Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
476            -  __11. Patents.
      459      +  11. Patents.
477    460
478            -  __A "contributor" is a copyright holder who authorizes use under this
      461      +  A "contributor" is a copyright holder who authorizes use under this
479    462         License of the Program or a work on which the Program is based.  The
480    463         work thus licensed is called the contributor's "contributor version".
481    464
482            -  __A contributor's "essential patent claims" are all patent claims
      465      +  A contributor's "essential patent claims" are all patent claims
483    466         owned or controlled by the contributor, whether already acquired or
484    467         hereafter acquired, that would be infringed by some manner, permitted
485    468         by this License, of making, using, or selling its contributor version,
489    472         patent sublicenses in a manner consistent with the requirements of
490    473         this License.
491    474
492            -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475      +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476         patent license under the contributor's essential patent claims, to
494    477         make, use, sell, offer for sale, import and otherwise run, modify and
495    478         propagate the contents of its contributor version.
496    479
497            -  __In the following three paragraphs, a "patent license" is any express
      480      +  In the following three paragraphs, a "patent license" is any express
498    481         agreement or commitment, however denominated, not to enforce a patent
499    482         (such as an express permission to practice a patent or covenant not to
500    483         sue for patent infringement).  To "grant" such a patent license to a
501    484         party means to make such an agreement or commitment not to enforce a
502    485         patent against the party.
503    486
504            -  __If you convey a covered work, knowingly relying on a patent license,
      487      +  If you convey a covered work, knowingly relying on a patent license,
505    488         and the Corresponding Source of the work is not available for anyone
506    489         to copy, free of charge and under the terms of this License, through a
507    490         publicly available network server or other readily accessible means,
515    498         in a country, would infringe one or more identifiable patents in that
516    499         country that you have reason to believe are valid.
517    500
518            -  __If, pursuant to or in connection with a single transaction or
      501      +  If, pursuant to or in connection with a single transaction or
519    502         arrangement, you convey, or propagate by procuring conveyance of, a
520    503         covered work, and grant a patent license to some of the parties
521    504         receiving the covered work authorizing them to use, propagate, modify
522    505         or convey a specific copy of the covered work, then the patent license
523    506         you grant is automatically extended to all recipients of the covered
524    507         work and works based on it.
525    508
526            -  __A patent license is "discriminatory" if it does not include within
      509      +  A patent license is "discriminatory" if it does not include within
527    510         the scope of its coverage, prohibits the exercise of, or is
528    511         conditioned on the non-exercise of one or more of the rights that are
529    512         specifically granted under this License.  You may not convey a covered
538    521         contain the covered work, unless you entered into that arrangement,
539    522         or that patent license was granted, prior to 28 March 2007.
540    523
541            -  __Nothing in this License shall be construed as excluding or limiting
      524      +  Nothing in this License shall be construed as excluding or limiting
542    525         any implied license or other defenses to infringement that may
543    526         otherwise be available to you under applicable patent law.
544    527
545            -  __12. No Surrender of Others' Freedom.
      528      +  12. No Surrender of Others' Freedom.
546    529
```

**SER_4263**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
547       -   If conditions are imposed on you (whether by court order, agreement or
    530   + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -   13. Remote Network Interaction; Use with the GNU General Public License.
    540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   Notwithstanding any other provision of this License, if you modify the
    542   + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570       -   Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
    553   + Notwithstanding any other provision of this License, you have
    554   + permission to link or combine any covered work with a work licensed
    555   + under version 3 of the GNU General Public License into a single
    556   + combined work, and to convey the resulting work.  The terms of this
    557   + License will continue to apply to the part which is the covered work,
    558   + but the work with which it is combined will remain governed by version
    559   + 3 of the GNU General Public License.
    560   +
    561   + 14. Revised Versions of this License.
    562   +
    563   + The Free Software Foundation may publish revised and/or new versions of
    564   + the GNU Affero General Public License from time to time.  Such new versions
    565   + will be similar in spirit to the present version, but may differ in detail to
    566   + address new problems or concerns.
```

**SER_4264**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604   -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606   -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615   -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617   -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627   -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629   -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636   -                      END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638   -                 How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640   -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
```

SER_4265

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
643   626
644         -   _To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649         -   _<one line to give the program's name and a brief idea of what it does.>
650         -   _Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -   _This program is free software: you can redistribute it and/or modify
653         -   _it under the terms of the GNU Affero General Public License as
654         -   _published by the Free Software Foundation, either version 3 of the
655         -   _License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -   _This program is distributed in the hope that it will be useful,
658         -   _but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   _GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -   _You should have received a copy of the GNU Affero General Public License
663         -   _along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         -   _If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -   _You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         - 
680         - 
681         - "Commons Clause" License Condition
682         - 
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
```

**SER_4266**

10/2/2019                     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
        661  + <https://www.gnu.org/licenses/>.
```

486 ■■■■ enterprise/cypher/slotted-runtime/LICENSE.txt

```
...    ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +    Version 3, 19 November 2007
5      3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
10     7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8    + Preamble
14     9
15          -
16          -
17          -              GNU AFFERO GENERAL PUBLIC LICENSE
18          -                 Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
23          -
24          -                     Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
28     12     cooperation with the community in the case of network server software.
29     13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
35     19
36          -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
37     21     price.  Our General Public Licenses are designed to make sure that you
38     22     have the freedom to distribute copies of free software (and charge for
39     23     them if you wish), that you receive source code or can get it if you
40     24     want it, that you can change the software or use pieces of it in new
41     25     free programs, and that you know you can do these things.
```

SER_4267

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 42 | 26 | |
|---|---|---|
| 43 | | -   Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 |   with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 |   you this License which gives you legal permission to copy, distribute |
| 46 | 30 |   and/or modify the software. |
| 47 | 31 | |
| 48 | | -   A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 |   improvements made in alternate versions of the program, if they |
| 50 | 34 |   receive widespread use, become available for other developers to |
| 51 | 35 |   incorporate.  Many developers of free software are heartened and |
| 55 | 39 |   letting the public access it on a server without ever releasing its |
| 56 | 40 |   source code to the public. |
| 57 | 41 | |
| 58 | | -   The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 |   ensure that, in such cases, the modified source code becomes available |
| 60 | 44 |   to the community.  It requires the operator of a network server to |
| 61 | 45 |   provide the source code of the modified version running there to the |
| 62 | 46 |   users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 |   a publicly accessible server, gives the public access to the source |
| 64 | 48 |   code of the modified version. |
| 65 | 49 | |
| 66 | | -   An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 |   published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 |   a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 |   released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 |   this license. |
| 71 | 55 | |
| 72 | | -   The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 |   modification follow. |
| 74 | 58 | |
| 75 | | -        TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -   0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | -   "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 |   License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 |   "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -   To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 |   in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 |   exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 |   earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -   A "covered work" means either the unmodified Program or a work based |

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 95   77  + A "covered work" means either the unmodified Program or a work based
 96   78    on the Program.
      79
 97       - ␣To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
 98   81    permission, would make you directly or secondarily liable for
 99   82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86
104       - ␣To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108       - ␣An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
114   97    tells the user that there is no warranty for the work (except to the
115   98    the interface presents a list of user commands or options, such as a
116   99    menu, a prominent item in the list meets this criterion.
117       - ␣1. Source Code.
     100  + 1. Source Code.
118  101
119       - ␣The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123       - ␣A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.
     110
128       - ␣The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139       - ␣The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152       - ␣The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156       - ␣The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
```

SER_4269

10/2/2019        Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 159 |     | - _2. Basic Permissions. |
|     | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 |     | - _All rights granted under this License are granted for the term of |
|     | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 |     | - _You may make, run and propagate covered works that you do not |
|     | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 177 | 155 | of having them make modifications exclusively for you, or provide you |
| 178 | 160 | and control, on terms that prohibit them from making any copies of |
| 179 | 161 | your copyrighted material outside their relationship with you. |
|     | 162 | |
| 180 |     | - _Conveying under any other circumstances is permitted solely under |
|     | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 |     | - _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
|     | 168 | |
| 186 |     | - _No covered work shall be deemed part of an effective technological |
|     | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 |     | - _When you convey a covered work, you waive any legal power to forbid |
|     | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 |     | - _4. Conveying Verbatim Copies. |
|     | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 |     | - _You may convey verbatim copies of the Program's source code as you |
|     | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 |     | - _You may charge any price or no price for each copy that you convey, |
|     | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 |     | - _5. Conveying Modified Source Versions. |
|     | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |

**SER_4270**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
215         -   You may convey a work based on the Program, or the modifications to
       198  +   You may convey a work based on the Program, or the modifications to
216    199      produce it from the Program, in the form of source code under the
217    200      terms of section 4, provided that you also meet all of these conditions:
218    201

219         -     a) The work must carry prominent notices stating that you modified
220         -     it, and giving a relevant date.
       202  +   a) The work must carry prominent notices stating that you modified
       203  +   it, and giving a relevant date.

221    204

222         -     b) The work must carry prominent notices stating that it is
223         -     released under this License and any conditions added under section
224         -     7.  This requirement modifies the requirement in section 4 to
225         -     "keep intact all notices".
       205  +   b) The work must carry prominent notices stating that it is
       206  +   released under this License and any conditions added under section
       207  +   7.  This requirement modifies the requirement in section 4 to
       208  +   "keep intact all notices".

226    209

227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
       210  +   c) You must license the entire work, as a whole, under this
       211  +   License to anyone who comes into possession of a copy.  This
       212  +   License will therefore apply, along with any applicable section 7
       213  +   additional terms, to the whole of the work, and all its parts,
       214  +   regardless of how they are packaged.  This License gives no
       215  +   permission to license the work in any other way, but it does not
       216  +   invalidate such permission if you have separately received it.

234    217

235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
       218  +   d) If the work has interactive user interfaces, each must display
       219  +   Appropriate Legal Notices; however, if the Program has interactive
       220  +   interfaces that do not display Appropriate Legal Notices, your
       221  +   work need not make them do so.

239    222

240         -   A compilation of a covered work with other separate and independent
       223  +   A compilation of a covered work with other separate and independent
241    224      works, which are not by their nature extensions of the covered work,
242    225      and which are not combined with it such as to form a larger program,
243    226      in or on a volume of a storage or distribution medium, is called an
247    230      in an aggregate does not cause this License to apply to the other
248    231      parts of the aggregate.
249    232

250         -   6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.

251    234

252         -   You may convey a covered work in object code form under the terms
       235  +   You may convey a covered work in object code form under the terms
253    236      of sections 4 and 5, provided that you also convey the
254    237      machine-readable Corresponding Source under the terms of this License,
255    238      in one of these ways:
256    239

257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
```

SER_4271