No. 24-5538
_____

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT
_____

NEO4J, INC., NEO4J SWEDEN AB,

*Plaintiffs-Appellees*,

v.

JOHN MARK SUHY,

*Defendant-Appellant.*

On Appeal from the United States District Court
For the Northern District of California
No. 5:18-cv-07182-EJD
Hon. Edward J. Davila
_____

**APPELLEES' EXCERPTS OF RECORD**
**Volume 17 of 18**
_____

John V. Picone III (State Bar No. 187226)
jpicone@spencerfane.com
Jeffrey M. Ratinoff (State Bar No. 197241)
jratinoff@spencerfane.com
Jeremy A. Moseley (MT Bar No. 44830177)
jmoseley@spencerfane.com

*Attorneys for Appellees*
Neo4j, Inc. and Neo4j Sweden AB

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
260  -    customarily used for software interchange.
261  -
262  -    b) Convey the object code in, or embodied in, a physical product
263  -    (including a physical distribution medium), accompanied by a
264  -    written offer, valid for at least three years and valid for as
265  -    long as you offer spare parts or customer support for that product
266  -    model, to give anyone who possesses the object code either (1) a
267  -    copy of the Corresponding Source for all the software in the
268  -    product that is covered by this License, on a durable physical
269  -    medium customarily used for software interchange, for a price no
270  -    more than your reasonable cost of physically performing this
271  -    conveying of source, or (2) access to copy the
272  -    Corresponding Source from a network server at no charge.
273  -
274  -    c) Convey individual copies of the object code with a copy of the
275  -    written offer to provide the Corresponding Source.  This
276  -    alternative is allowed only occasionally and noncommercially, and
277  -    only if you received the object code with such an offer, in accord
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
287  -    that supports equivalent copying facilities, provided you maintain
288  -    clear directions next to the object code saying where to find the
289  -    Corresponding Source.  Regardless of what server hosts the
290  -    Corresponding Source, you remain obligated to ensure that it is
291  -    available for as long as needed to satisfy these requirements.
292  -
293  -    e) Convey the object code using peer-to-peer transmission, provided
294  -    you inform other peers where the object code and Corresponding
295  -    Source of the work are being offered to the general public at no
296  -    charge under subsection 6d.
297  -
298  -  A separable portion of the object code, whose source code is excluded
240  +  a) Convey the object code in, or embodied in, a physical product
241  +  (including a physical distribution medium), accompanied by the
242  +  Corresponding Source fixed on a durable physical medium
243  +  customarily used for software interchange.
244  +
245  +  b) Convey the object code in, or embodied in, a physical product
246  +  (including a physical distribution medium), accompanied by a
247  +  written offer, valid for at least three years and valid for as
248  +  long as you offer spare parts or customer support for that product
249  +  model, to give anyone who possesses the object code either (1) a
250  +  copy of the Corresponding Source for all the software in the
251  +  product that is covered by this License, on a durable physical
252  +  medium customarily used for software interchange, for a price no
253  +  more than your reasonable cost of physically performing this
254  +  conveying of source, or (2) access to copy the
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
```

**SER_4273**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284
302   -   A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
305  288   into a dwelling.  In determining whether a product is a consumer product,
312  295   commercial, industrial or non-consumer uses, unless such uses represent
313  296   the only significant mode of use of the product.
314  297
315   -   "Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305
323   -   If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
333  316
334   -   The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318   requirement to continue to provide support service, warranty, or updates
336  319   for a work that has been modified or installed by the recipient, or for
337  320   the User Product in which it has been modified or installed.  Access to a
338  321   network may be denied when the modification itself materially and
339  322   adversely affects the operation of the network or violates the rules and
340  323   protocols for communication across the network.
341  324
342   -   Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326   in accord with this section must be in a format that is publicly
344  327   documented (and with an implementation available to the public in
345  328   source code form), and must require no special password or key for
346  329   unpacking, reading or copying.
347  330
348   -   7. Additional Terms.
```

10/2/2019        Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      331  + 7. Additional Terms.
 349  332
 350       -   "Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
 351  334    License by making exceptions from one or more of its conditions.
 352  335    Additional permissions that are applicable to the entire Program shall
 353  336    be treated as though they were included in this License, to the extent
 356  339    under those permissions, but the entire Program remains governed by
 357  340    this License without regard to the additional permissions.
 358  341
 359       -   When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
 360  343    remove any additional permissions from that copy, or from any part of
 361  344    it.  (Additional permissions may be written to require their own
 362  345    removal in certain cases when you modify the work.)  You may place
 363  346    additional permissions on material, added by you to a covered work,
 364  347    for which you have or can give appropriate copyright permission.
 365  348
 366       -   Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
 367  350    add to a covered work, you may (if authorized by the copyright holders of
 368  351    that material) supplement the terms of this License with terms:
 369  352
 370       -     a) Disclaiming warranty or limiting liability differently from the
 371       -     terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
 372  355
 373       -     b) Requiring preservation of specified reasonable legal notices or
 374       -     author attributions in that material or in the Appropriate Legal
 375       -     Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
 376  359
 377       -     c) Prohibiting misrepresentation of the origin of that material, or
 378       -     requiring that modified versions of such material be marked in
 379       -     reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
 380  363
 381       -     d) Limiting the use for publicity purposes of names of licensors or
 382       -     authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
 383  366
 384       -     e) Declining to grant rights under trademark law for use of some
 385       -     trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
 386  369
 387       -     f) Requiring indemnification of licensors and authors of that
 388       -     material by anyone who conveys the material (or modified versions of
 389       -     it) with contractual assumptions of liability to the recipient, for
 390       -     any liability that these contractual assumptions directly impose on
 391       -     those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
 392  375
```

SER_4275

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
393        376   -  All other non-permissive additional terms are considered "further
           376   +  All other non-permissive additional terms are considered "further
394        377      restrictions" within the meaning of section 10.  If the Program as you
395        378      received it, or any part of it, contains a notice stating that it is
396              -  governed by this License along with a term that is a further restriction,
397              -  you may remove that term.  If a license document contains a further
398              -  restriction but permits relicensing or conveying under this License, you
399              -  may add to a covered work material governed by the terms of that license
400              -  document, provided that the further restriction does not survive such
401              -  relicensing or conveying.
402              -
403              -  If you add terms to a covered work in accord with this section, you
           379   +  governed by this License along with a term that is a further
           380   +  restriction, you may remove that term.  If a license document contains
           381   +  a further restriction but permits relicensing or conveying under this
           382   +  License, you may add to a covered work material governed by the terms
           383   +  of that license document, provided that the further restriction does
           384   +  not survive such relicensing or conveying.
           385   +
           386   +  If you add terms to a covered work in accord with this section, you
404        387      must place, in the relevant source files, a statement of the
405        388      additional terms that apply to those files, or a notice indicating
406        389      where to find the applicable terms.
407        390
408              -  Additional terms, permissive or non-permissive, may be stated in the
           391   +  Additional terms, permissive or non-permissive, may be stated in the
409        392      form of a separately written license, or stated as exceptions;
410        393      the above requirements apply either way.
411        394
412              -  8. Termination.
           395   +  8. Termination.
413        396
414              -  You may not propagate or modify a covered work except as expressly
           397   +  You may not propagate or modify a covered work except as expressly
415        398      provided under this License.  Any attempt otherwise to propagate or
416        399      modify it is void, and will automatically terminate your rights under
417        400      this License (including any patent licenses granted under the third
418        401      paragraph of section 11).
419        402
420              -  However, if you cease all violation of this License, then your
           403   +  However, if you cease all violation of this License, then your
421        404      license from a particular copyright holder is reinstated (a)
422        405      provisionally, unless and until the copyright holder explicitly and
423        406      finally terminates your license, and (b) permanently, if the copyright
424        407      holder fails to notify you of the violation by some reasonable means
425        408      prior to 60 days after the cessation.
426        409
427              -  Moreover, your license from a particular copyright holder is
           410   +  Moreover, your license from a particular copyright holder is
428        411      reinstated permanently if the copyright holder notifies you of the
429        412      violation by some reasonable means, this is the first time you have
430        413      received notice of violation of this License (for any work) from that
431        414      copyright holder, and you cure the violation prior to 30 days after
432        415      your receipt of the notice.
433        416
434              -  Termination of your rights under this section does not terminate the
           417   +  Termination of your rights under this section does not terminate the
435        418      licenses of parties who have received copies or rights from you under
436        419      this License.  If your rights have been terminated and not permanently
437        420      reinstated, you do not qualify to receive new licenses for the same
438        421      material under section 10.
439        422
440              -  9. Acceptance Not Required for Having Copies.
```

SER_4276

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       423   + 9. Acceptance Not Required for Having Copies.
 441   424
 442         -    You are not required to accept this License in order to receive or
       425   + You are not required to accept this License in order to receive or
 443   426     run a copy of the Program.  Ancillary propagation of a covered work
 444   427     occurring solely as a consequence of using peer-to-peer transmission
 445   428     to receive a copy likewise does not require acceptance.  However,
 448   431     not accept this License.  Therefore, by modifying or propagating a
 449   432     covered work, you indicate your acceptance of this License to do so.
 450   433
 451         -    10. Automatic Licensing of Downstream Recipients.
       434   + 10. Automatic Licensing of Downstream Recipients.
 452   435
 453         -    Each time you convey a covered work, the recipient automatically
       436   + Each time you convey a covered work, the recipient automatically
 454   437     receives a license from the original licensors, to run, modify and
 455   438     propagate that work, subject to this License.  You are not responsible
 456   439     for enforcing compliance by third parties with this License.
 457   440
 458         -    An "entity transaction" is a transaction transferring control of an
       441   + An "entity transaction" is a transaction transferring control of an
 459   443     organization, or substantially all assets of one, or subdividing an
 460   444     organization, or merging organizations.  If propagation of a covered
 461   444     work results from an entity transaction, each party to that
 465   448     Corresponding Source of the work from the predecessor in interest, if
 466   449     the predecessor has it or can get it with reasonable efforts.
 467   450
 468         -    You may not impose any further restrictions on the exercise of the
       451   + You may not impose any further restrictions on the exercise of the
 469   452     rights granted or affirmed under this License.  For example, you may
 470   453     not impose a license fee, royalty, or other charge for exercise of
 471   454     rights granted under this License, and you may not initiate litigation
 472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
 473   456     any patent claim is infringed by making, using, selling, offering for
 474   457     sale, or importing the Program or any portion of it.
 475   458
 476         -    11. Patents.
       459   + 11. Patents.
 477   460
 478         -    A "contributor" is a copyright holder who authorizes use under this
       461   + A "contributor" is a copyright holder who authorizes use under this
 479   462     License of the Program or a work on which the Program is based.  The
 480   463     work thus licensed is called the contributor's "contributor version".
 481   464
 482         -    A contributor's "essential patent claims" are all patent claims
       465   + A contributor's "essential patent claims" are all patent claims
 483   466     owned or controlled by the contributor, whether already acquired or
 484   467     hereafter acquired, that would be infringed by some manner, permitted
 485   468     by this License, of making, using, or selling its contributor version,
 489   472     patent sublicenses in a manner consistent with the requirements of
 490   473     this License.
 491   474
 492         -    Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
 493   476     patent license under the contributor's essential patent claims, to
 494   477     make, use, sell, offer for sale, import and otherwise run, modify and
 495   478     propagate the contents of its contributor version.
 496   479
 497         -    In the following three paragraphs, a "patent license" is any express
       480   + In the following three paragraphs, a "patent license" is any express
 498   481     agreement or commitment, however denominated, not to enforce a patent
 499   482     (such as an express permission to practice a patent or covenant not to
 500   483     sue for patent infringement).  To "grant" such a patent license to a
```

SER_4277

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504        -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518        -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526        -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541        -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545        -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547        -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557        -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570        -   __Notwithstanding any other provision of this License, you have permission
571        -    to link or combine any covered work with a work licensed under version 3
572        -    of the GNU General Public License into a single combined work, and to
573        -    convey the resulting work.  The terms of this License will continue to
574        -    apply to the part which is the covered work, but the work with which it is
575        -    combined will remain governed by version 3 of the GNU General Public
576        -    License.
577        -
```

SER_4278

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
578    -  14. Revised Versions of this License.
579    -
580    -  The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to address new problems or concerns.
584    -
585    -  Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General Public License "or any later version" applies to it, you have
588    -  the option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published by the Free Software Foundation.
593    -
594    -  If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's public statement of acceptance of a version permanently
597    -  authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -  15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

**SER_4279**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -   _16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599

617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -   _17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611

629       -   __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -                  _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638       -               How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640       -   __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -   __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ___Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ____published by the Free Software Foundation, either version 3 of the
655       -   ____License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

**SER_4280**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
661  644
662  -    You should have received a copy of the GNU Affero General Public License
663  -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
645  + You should have received a copy of the GNU Affero General Public License
646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667  -    If your software can interact with users remotely through a computer
650  + If your software can interact with users remotely through a computer
668  653    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675  -    You should also get your employer (if you work as a programmer) or school,
658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678  - <http://www.gnu.org/licenses/>.
679  -
680  -
681  - "Commons Clause" License Condition
682  -
683  - The Software is provided to you by the Licensor under the License, as
684  - defined below, subject to the following condition. Without limiting
685  - other conditions in the License, the grant of rights under the License
686  - will not include, and the License does not grant to you, the right to
687  - Sell the Software.  For purposes of the foregoing, "Sell" means
688  - practicing any or all of the rights granted to you under the License
689  - to provide to third parties, for a fee or other consideration,
690  - a product or service that consists, entirely or substantially,
691  - of the Software or the functionality of the Software. Any license
692  - notice or attribution required by the License must also include
693  - this Commons Cause License Condition notice.
661  + <https://www.gnu.org/licenses/>.
```

```
∨   486 ■■■■■■    enterprise/deferred-locks/LICENSE.txt

...  ...   @@ -1,51 +1,35 @@
1    - NOTICE
2    - This package contains software licensed under different
3    - licenses, please refer to the NOTICE.txt file for further
4    - information and LICENSES.txt for full license texts.
1    + GNU AFFERO GENERAL PUBLIC LICENSE
2    +   Version 3, 19 November 2007
5    3
6    - Neo4j Enterprise object code can be licensed independently from
7    - the source under separate commercial terms. Email inquiries can be
8    - directed to: licensing@neo4j.com. More information is also
9    - available at:https://neo4j.com/licensing/
4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
5    + Everyone is permitted to copy and distribute verbatim copies
6    + of this license document, but changing it is not allowed.
10   7
11   - The software ("Software") is developed and owned by Neo4j Sweden AB
12   - (referred to in this notice as "Neo4j") and is subject to the terms
13   - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
8    + Preamble
```

SER_4281

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
14    9
15         -
16         -
17         -                      GNU AFFERO GENERAL PUBLIC LICENSE
18         -                         Version 3, 19 November 2007
19         -
20         -    Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -    Everyone is permitted to copy and distribute verbatim copies
22         -    of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         -  for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30         -    The licenses for most software and other practical works are
31         -  designed to take away your freedom to share and change the works.  By
32         -  contrast, our General Public Licenses are intended to guarantee your
33         -  freedom to share and change all versions of a program--to make sure it
34         -  remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35    19
36         -    When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -    Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -    A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -    The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -    An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

**SER_4282**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
68    52        a different license, not a version of the Affero GPL, but Affero has
69    53        released a new version of the Affero GPL which permits relicensing under
70    54        this license.
71    55
72        -     The precise terms and conditions for copying, distribution and
      56    +   The precise terms and conditions for copying, distribution and
73    57        modification follow.
74    58
75        -                      TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77        -     0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -     "This License" refers to version 3 of the GNU Affero General Public
80        - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
82        -     "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84
85        -     "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69        License.  Each licensee is addressed as "you".  "Licensees" and
87    70        "recipients" may be individuals or organizations.
88    71
89        -     To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73        in a fashion requiring copyright permission, other than the making of an
91    74        exact copy.  The resulting work is called a "modified version" of the
92    75        earlier work or a work "based on" the earlier work.
93    76
94        -     A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78        on the Program.
96    79
97        -     To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81        permission, would make you directly or secondarily liable for
99    82        infringement under applicable copyright law, except executing it on a
100   83        computer or modifying a private copy.  Propagation includes copying,
101   84        distribution (with or without modification), making available to the
102   85        public, and in some countries other activities as well.
103   86
104       -     To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108       -     An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117       -     1. Source Code.
      100   + 1. Source Code.
118   101
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                      176/377

**SER_4283**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
119              -   _The "source code" for a work means the preferred form of the work
     102         +   The "source code" for a work means the preferred form of the work
120  103             for making modifications to it.  "Object code" means any non-source
121  104             form of a work.
122  105

123              -   _A "Standard Interface" means an interface that either is an official
     106         +   A "Standard Interface" means an interface that either is an official
124  107             standard defined by a recognized standards body, or, in the case of
125  108             interfaces specified for a particular programming language, one that
126  109             is widely used among developers working in that language.
127  110

128              -   _The "System Libraries" of an executable work include anything, other
     111         +   The "System Libraries" of an executable work include anything, other
129  112             than the work as a whole, that (a) is included in the normal form of
130  113             packaging a Major Component, but which is not part of that Major
131  114             Component, and (b) serves only to enable use of the work with that
136  119             (if any) on which the executable work runs, or a compiler used to
137  120             produce the work, or an object code interpreter used to run it.
138  121

139              -   _The "Corresponding Source" for a work in object code form means all
     122         +   The "Corresponding Source" for a work in object code form means all
140  124             the source code needed to generate, install, and, (for an executable
141  124             work) run the object code and to modify the work, including scripts to
142  125             control those activities.  However, it does not include the work's
149  132             such as by intimate data communication or control flow between those
150  133             subprograms and other parts of the work.
151  134

152              -   _The Corresponding Source need not include anything that users
     135         +   The Corresponding Source need not include anything that users
153  136             can regenerate automatically from other parts of the Corresponding
154  137             Source.
155  138

156              -   _The Corresponding Source for a work in source code form is that
     139         +   The Corresponding Source for a work in source code form is that
157  140             same work.
158  141

159              -   _2. Basic Permissions.
     142         +   2. Basic Permissions.
160  143

161              -   _All rights granted under this License are granted for the term of
     144         +   All rights granted under this License are granted for the term of
162  145             copyright on the Program, and are irrevocable provided the stated
163  146             conditions are met.  This License explicitly affirms your unlimited
164  147             permission to run the unmodified Program.  The output from running a
165  148             covered work is covered by this License only if the output, given its
166  149             content, constitutes a covered work.  This License acknowledges your
167  150             rights of fair use or other equivalent, as provided by copyright law.
168  151

169              -   _You may make, run and propagate covered works that you do not
     152         +   You may make, run and propagate covered works that you do not
170  153             convey, without conditions so long as your license otherwise remains
171  154             in force.  You may convey covered works to others for the sole purpose
172  155             of having them make modifications exclusively for you, or provide you
177  160             and control, on terms that prohibit them from making any copies of
178  161             your copyrighted material outside their relationship with you.
179  162

180              -   _Conveying under any other circumstances is permitted solely under
     163         +   Conveying under any other circumstances is permitted solely under
181  164             the conditions stated below.  Sublicensing is not allowed; section 10
182  165             makes it unnecessary.
183  166

184              -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167         +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

**SER_4284**

10/2/2019     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 185 | 168 | | |
|---|---|---|---|
| 186 | | - | _ No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _ When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _ 4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _ You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _ You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _ 5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _ You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | _ a) The work must carry prominent notices stating that you modified |
| 220 | | - | _ it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | _ b) The work must carry prominent notices stating that it is |
| 223 | | - | _ released under this License and any conditions added under section |
| 224 | | - | _ 7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | _ "keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | _ c) You must license the entire work, as a whole, under this |
| 228 | | - | _ License to anyone who comes into possession of a copy.  This |
| 229 | | - | _ License will therefore apply, along with any applicable section 7 |
| 230 | | - | _ additional terms, to the whole of the work, and all its parts, |
| 231 | | - | _ regardless of how they are packaged.  This License gives no |
| 232 | | - | _ permission to license the work in any other way, but it does not |
| 233 | | - | _ invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |

SER_4285

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235  -    d) If the work has interactive user interfaces, each must display
236  -      Appropriate Legal Notices; however, if the Program has interactive
237  -      interfaces that do not display Appropriate Legal Notices, your
238  -      work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250  -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257  -      a) Convey the object code in, or embodied in, a physical product
258  -      (including a physical distribution medium), accompanied by the
259  -      Corresponding Source fixed on a durable physical medium
260  -      customarily used for software interchange.
261  -
262  -      b) Convey the object code in, or embodied in, a physical product
263  -      (including a physical distribution medium), accompanied by a
264  -      written offer, valid for at least three years and valid for as
265  -      long as you offer spare parts or customer support for that product
266  -      model, to give anyone who possesses the object code either (1) a
267  -      copy of the Corresponding Source for all the software in the
268  -      product that is covered by this License, on a durable physical
269  -      medium customarily used for software interchange, for a price no
270  -      more than your reasonable cost of physically performing this
271  -      conveying of source, or (2) access to copy the
272  -      Corresponding Source from a network server at no charge.
273  -
274  -      c) Convey individual copies of the object code with a copy of the
275  -      written offer to provide the Corresponding Source.  This
276  -      alternative is allowed only occasionally and noncommercially, and
277  -      only if you received the object code with such an offer, in accord
278  -      with subsection 6b.
279  -
280  -      d) Convey the object code by offering access from a designated
281  -      place (gratis or for a charge), and offer equivalent access to the
282  -      Corresponding Source in the same way through the same place at no
283  -      further charge.  You need not require recipients to copy the
284  -      Corresponding Source along with the object code.  If the place to
285  -      copy the object code is a network server, the Corresponding Source
286  -      may be on a different server (operated by you or a third party)
```

SER_4286

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -  A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -  A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

**SER_4287**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - "Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 327 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - 7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - "Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
372  355
373       -    ___b) Requiring preservation of specified reasonable legal notices or
374       -    ___author attributions in that material or in the Appropriate Legal
375       -    ___Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -    ___c) Prohibiting misrepresentation of the origin of that material, or
378       -    ___requiring that modified versions of such material be marked in
379       -    ___reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -    ___d) Limiting the use for publicity purposes of names of licensors or
382       -    ___authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -    ___e) Declining to grant rights under trademark law for use of some
385       -    ___trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -    ___f) Requiring indemnification of licensors and authors of that
388       -    ___material by anyone who conveys the material (or modified versions of
389       -    ___it) with contractual assumptions of liability to the recipient, for
390       -    ___any liability that these contractual assumptions directly impose on
391       -    ___those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393       -    _All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377       restrictions" within the meaning of section 10.  If the Program as you
395  378       received it, or any part of it, contains a notice stating that it is
396       - governed by this License along with a term that is a further restriction,
397       - you may remove that term.  If a license document contains a further
398       - restriction but permits relicensing or conveying under this License, you
399       - may add to a covered work material governed by the terms of that license
400       - document, provided that the further restriction does not survive such
401       - relicensing or conveying.
402       -
403       -    _If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408       -    _Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
```

SER_4289

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 410 | 393 | | the above requirements apply either way. |
|---|---|---|---|
| 411 | 394 | | |
| 412 | | - | _8. Termination. |
| | 395 | + | 8. Termination. |
| 413 | 396 | | |
| 414 | | - | __You may not propagate or modify a covered work except as expressly |
| | 397 | + | You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | __However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | _9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
468   451   - You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458

476         - 11. Patents.
      459   + 11. Patents.
477   460

478         - A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464

482         - A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474

492         - Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479

497         - In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486

504         - If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
516   499     country that you have reason to believe are valid.
517   500

518         - If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   502     arrangement, you convey, or propagate by procuring conveyance of, a
520   503     covered work, and grant a patent license to some of the parties
521   504     receiving the covered work authorizing them to use, propagate, modify
522   505     or convey a specific copy of the covered work, then the patent license
523   506     you grant is automatically extended to all recipients of the covered
524   507     work and works based on it.
525   508

526         - A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
```

SER_4291

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
540   523
541         -    _Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527
545         -    _12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547         -    _If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539
557         -    _13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -    _Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552
570         -    _Notwithstanding any other provision of this License, you have _permission_
571         -  to link or combine any covered work with a work licensed _under version 3_
572         -  of the GNU General Public License into a single _combined work, and to_
573         -  convey the resulting work.  The terms of this _License will continue to_
574         -  apply to the part which is the covered work, _but the work with which it is_
575         -  _combined will remain governed by version 3 of the GNU General Public_
576         -  License.
577         -
578         -    _14. Revised Versions of this License.
579         -
580         -    _The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  _versions_ will be similar in spirit to the present version, but may differ
583         -  _in detail to_ address new problems or concerns.
584         -
585         -    _Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  _General_ Public License "or any later version" applies to it, you have
588         -  _the_ option of following the terms and conditions either of that
589         -  _numbered_ version or of any later version published by the Free
590         -  _Software_ Foundation.  If the Program does not specify a version number
591         -  _of the_ GNU Affero General Public License, you may choose any version
592         -  _ever published_ by the Free Software Foundation.
593         -
594         -    _If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  _proxy's_ public statement of acceptance of a version permanently
597         -  _authorizes you_ to choose that version for the Program.
598         -
599         -    _Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      554   +  _permission_ to link or combine any covered work with a work licensed
      555   +  _under version 3_ of the GNU General Public License into a single
      556   +  _combined work, and to_ convey the resulting work.  The terms of this
      557   +  _License will continue to_ apply to the part which is the covered work,
```

SER_4292

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -  15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -  17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -                    END OF TERMS AND CONDITIONS
```

SER_4293

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
        619  + END OF TERMS AND CONDITIONS
   637  620
   638       -              How to Apply These Terms to Your New Programs
        621  + How to Apply These Terms to Your New Programs
   639  622
   640       -   __If you develop a new program, and you want it to be of the greatest
        623  + If you develop a new program, and you want it to be of the greatest
   641  624    possible use to the public, the best way to achieve this is to make it
   642  625    free software which everyone can redistribute and change under these terms.
   643  626
   644       -   __To do so, attach the following notices to the program.  It is safest
        627  + To do so, attach the following notices to the program.  It is safest
   645  628    to attach them to the start of each source file to most effectively
   646  629    state the exclusion of warranty; and each file should have at least
   647  630    the "copyright" line and a pointer to where the full notice is found.
   648  631
   649       -     ____<one line to give the program's name and a brief idea of what it does.>
   650       -     ____Copyright (C) <year>  <name of author>
        632  + <one line to give the program's name and a brief idea of what it does.>
        633  + Copyright (C) <year>  <name of author>
   651  634
   652       -     ____This program is free software: you can redistribute it and/or modify
   653       -     ____it under the terms of the GNU Affero General Public License as
   654       -     ____published by the Free Software Foundation, either version 3 of the
   655       -     ____License, or (at your option) any later version.
        635  + This program is free software: you can redistribute it and/or modify
        636  + it under the terms of the GNU Affero General Public License as published by
        637  + the Free Software Foundation, either version 3 of the License, or
        638  + (at your option) any later version.
   656  639
   657       -     ____This program is distributed in the hope that it will be useful,
   658       -     ____but WITHOUT ANY WARRANTY; without even the implied warranty of
   659       -     ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660       -     ____GNU Affero General Public License for more details.
        640  + This program is distributed in the hope that it will be useful,
        641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  + GNU Affero General Public License for more details.
   661  644
   662       -     ____You should have received a copy of the GNU Affero General Public License
   663       -     ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  + You should have received a copy of the GNU Affero General Public License
        646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664  647
   665  648    Also add information on how to contact you by electronic and paper mail.
   666  649
   667       -   __If your software can interact with users remotely through a computer
        650  + If your software can interact with users remotely through a computer
   668  651    network, you should also make sure that it provides a way for users to
   669  652    get its source.  For example, if your program is a web application, its
   670  653    interface could display a "Source" link that leads users to an archive
   671  654    of the code.  There are many ways you could offer source, and different
   672  655    solutions will be better for different programs; see section 13 for the
   673  656    specific requirements.
   674  657
   675       -   __You should also get your employer (if you work as a programmer) or school,
        658  + You should also get your employer (if you work as a programmer) or school,
   676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
   677  660    For more information on this, and how to apply and follow the GNU AGPL, see
   678       - <http://www.gnu.org/licenses/>.
   679       -
   680       -
   681       - "Commons Clause" License Condition
```

SER_4294

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
       661 + <https://www.gnu.org/licenses/>.
```

⌄  486 ▣▣▣▣ enterprise/ha/LICENSE.txt 📋

```
...  ...  @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +   Version 3, 19 November 2007
5     3   +
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10    7   +
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
14    9   +
15        -
16        -
17        -              GNU AFFERO GENERAL PUBLIC LICENSE
18        -                Version 3, 19 November 2007
19        -
20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        - Everyone is permitted to copy and distribute verbatim copies
22        - of this license document, but changing it is not allowed.
23        -
24        -                       Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12  +   cooperation with the community in the case of network server software.
29    13  +
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
```

**SER_4295**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
      18   + software for all its users.
35    19
36    -   _When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43    -   _Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48    -   _A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58    -   _The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66    -   _An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55
72    -   _The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58
75    -                     TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77    -   _0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -   "This License" refers to version 3 of the GNU Affero General Public
80    -   License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
87   70        "recipients" may be individuals or organizations.
88   71
89   -    -  To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94   -    -  A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97   -    -  To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86
104  -    -  To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108  -    -  An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99
117  -    -  1. Source Code.
     100  +  1. Source Code.
118  101
119  -    -  The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105
123  -    -  A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110
128  -    -  The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139  -    -  The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
```

SER_4297

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
152   -    The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.
155   138

156   -    The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157   140    same work.
158   141

159   -    2. Basic Permissions.
      142 +  2. Basic Permissions.
160   143

161   -    All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151

169   -    You may make, run and propagate covered works that you do not
      152 +  You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
178   161    your copyrighted material outside their relationship with you.
179   162

180   -    Conveying under any other circumstances is permitted solely under
      163 +  Conveying under any other circumstances is permitted solely under
181   164    the conditions stated below.  Sublicensing is not allowed; section 10
182   165    makes it unnecessary.
183   166

184   -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167 +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186   -    No covered work shall be deemed part of an effective technological
      169 +  No covered work shall be deemed part of an effective technological
187   170    measure under any applicable law fulfilling obligations under article
188   171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172    similar laws prohibiting or restricting circumvention of such
190   173    measures.
191   174

192   -    When you convey a covered work, you waive any legal power to forbid
      175 +  When you convey a covered work, you waive any legal power to forbid
193   176    circumvention of technological measures to the extent such circumvention
194   177    is effected by exercising rights under this License with respect to
195   178    the covered work, and you disclaim any intention to limit operation or
196   179    modification of the work as a means of enforcing, against the work's
197   180    users, your or third parties' legal rights to forbid circumvention of
198   181    technological measures.
199   182

200   -    4. Conveying Verbatim Copies.
      183 +  4. Conveying Verbatim Copies.
201   184

202   -    You may convey verbatim copies of the Program's source code as you
      185 +  You may convey verbatim copies of the Program's source code as you
203   186    receive it, in any medium, provided that you conspicuously and
204   187    appropriately publish on each copy an appropriate copyright notice;
205   188    keep intact all notices stating that this License and any
206   189    non-permissive terms added in accord with section 7 apply to the code;
207   190    keep intact all notices of the absence of any warranty; and give all
```

**SER_4298**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
208   191      recipients a copy of this License along with the Program.
209   192
210            -   You may charge any price or no price for each copy that you convey,
      193      + You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213            -   5. Conveying Modified Source Versions.
      196      + 5. Conveying Modified Source Versions.
214   197
215            -   You may convey a work based on the Program, or the modifications to
      198      + You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
219            -     a) The work must carry prominent notices stating that you modified
220            -     it, and giving a relevant date.
      202      + a) The work must carry prominent notices stating that you modified
      203      + it, and giving a relevant date.
221   204
222            -     b) The work must carry prominent notices stating that it is
223            -     released under this License and any conditions added under section
224            -     7.  This requirement modifies the requirement in section 4 to
225            -     "keep intact all notices".
      205      + b) The work must carry prominent notices stating that it is
      206      + released under this License and any conditions added under section
      207      + 7.  This requirement modifies the requirement in section 4 to
      208      + "keep intact all notices".
226   209
227            -     c) You must license the entire work, as a whole, under this
228            -     License to anyone who comes into possession of a copy.  This
229            -     License will therefore apply, along with any applicable section 7
230            -     additional terms, to the whole of the work, and all its parts,
231            -     regardless of how they are packaged.  This License gives no
232            -     permission to license the work in any other way, but it does not
233            -     invalidate such permission if you have separately received it.
      210      + c) You must license the entire work, as a whole, under this
      211      + License to anyone who comes into possession of a copy.  This
      212      + License will therefore apply, along with any applicable section 7
      213      + additional terms, to the whole of the work, and all its parts,
      214      + regardless of how they are packaged.  This License gives no
      215      + permission to license the work in any other way, but it does not
      216      + invalidate such permission if you have separately received it.
234   217
235            -     d) If the work has interactive user interfaces, each must display
236            -     Appropriate Legal Notices; however, if the Program has interactive
237            -     interfaces that do not display Appropriate Legal Notices, your
238            -     work need not make them do so.
      218      + d) If the work has interactive user interfaces, each must display
      219      + Appropriate Legal Notices; however, if the Program has interactive
      220      + interfaces that do not display Appropriate Legal Notices, your
      221      + work need not make them do so.
239   222
240            -   A compilation of a covered work with other separate and independent
      223      + A compilation of a covered work with other separate and independent
241   224        works, which are not by their nature extensions of the covered work,
242   225        and which are not combined with it such as to form a larger program,
243   226        in or on a volume of a storage or distribution medium, is called an
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232
250            -   6. Conveying Non-Source Forms.
      233      + 6. Conveying Non-Source Forms.
251   234
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
252       -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239

257       -   ___a) Convey the object code in, or embodied in, a physical product
258       -   ___(including a physical distribution medium), accompanied by the
259       -   ___Corresponding Source fixed on a durable physical medium
260       -   ___customarily used for software interchange.
261       -

262       -   ___b) Convey the object code in, or embodied in, a physical product
263       -   ___(including a physical distribution medium), accompanied by a
264       -   ___written offer, valid for at least three years and valid for as
265       -   ___long as you offer spare parts or customer support for that product
266       -   ___model, to give anyone who possesses the object code either (1) a
267       -   ___copy of the Corresponding Source for all the software in the
268       -   ___product that is covered by this License, on a durable physical
269       -   ___medium customarily used for software interchange, for a price no
270       -   ___more than your reasonable cost of physically performing this
271       -   ___conveying of source, or (2) access to copy the
272       -   ___Corresponding Source from a network server at no charge.
273       -

274       -   ___c) Convey individual copies of the object code with a copy of the
275       -   ___written offer to provide the Corresponding Source.  This
276       -   ___alternative is allowed only occasionally and noncommercially, and
277       -   ___only if you received the object code with such an offer, in accord
278       -   ___with subsection 6b.
279       -

280       -   ___d) Convey the object code by offering access from a designated
281       -   ___place (gratis or for a charge), and offer equivalent access to the
282       -   ___Corresponding Source in the same way through the same place at no
283       -   ___further charge.  You need not require recipients to copy the
284       -   ___Corresponding Source along with the object code.  If the place to
285       -   ___copy the object code is a network server, the Corresponding Source
286       -   ___may be on a different server (operated by you or a third party)
287       -   ___that supports equivalent copying facilities, provided you maintain
288       -   ___clear directions next to the object code saying where to find the
289       -   ___Corresponding Source.  Regardless of what server hosts the
290       -   ___Corresponding Source, you remain obligated to ensure that it is
291       -   ___available for as long as needed to satisfy these requirements.
292       -

293       -   ___e) Convey the object code using peer-to-peer transmission, provided
294       -   ___you inform other peers where the object code and Corresponding
295       -   ___Source of the work are being offered to the general public at no
296       -   ___charge under subsection 6d.
297       -

298       -   _A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
```

**SER_4300**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

SER_4301

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
341  324
342        -  _Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        -  _7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        -  "Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        -  _When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -  _Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -    a) Disclaiming warranty or limiting liability differently from the
371        -    _terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        -    b) Requiring preservation of specified reasonable legal notices or
374        -    _author attributions in that material or in the Appropriate Legal
375        -    _Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -    c) Prohibiting misrepresentation of the origin of that material, or
378        -    _requiring that modified versions of such material be marked in
379        -    _reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -    d) Limiting the use for publicity purposes of names of licensors or
382        -    _authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        -    e) Declining to grant rights under trademark law for use of some
385        -    _trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -    f) Requiring indemnification of licensors and authors of that
388        -    _material by anyone who conveys the material (or modified versions of
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
392    375
393        -   All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
394    377   restrictions" within the meaning of section 10.  If the Program as you
395    378   received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
404    387   must place, in the relevant source files, a statement of the
405    388   additional terms that apply to those files, or a notice indicating
406    389   where to find the applicable terms.
407    390
408        -   Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
409    392   form of a separately written license, or stated as exceptions;
410    393   the above requirements apply either way.
411    394
412        -   8. Termination.
       395 + 8. Termination.
413    396
414        -   You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
415    398   provided under this License.  Any attempt otherwise to propagate or
416    399   modify it is void, and will automatically terminate your rights under
417    400   this License (including any patent licenses granted under the third
418    401   paragraph of section 11).
419    402
420        -   However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
421    404   license from a particular copyright holder is reinstated (a)
422    405   provisionally, unless and until the copyright holder explicitly and
423    406   finally terminates your license, and (b) permanently, if the copyright
424    407   holder fails to notify you of the violation by some reasonable means
425    408   prior to 60 days after the cessation.
426    409
427        -   Moreover, your license from a particular copyright holder is
       410 + Moreover, your license from a particular copyright holder is
428    411   reinstated permanently if the copyright holder notifies you of the
429    412   violation by some reasonable means, this is the first time you have
430    413   received notice of violation of this License (for any work) from that
431    414   copyright holder, and you cure the violation prior to 30 days after
432    415   your receipt of the notice.
```

**SER_4303**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
433  416
434        -    Termination of your rights under this section does not terminate the
     417   +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422
440        -    9. Acceptance Not Required for Having Copies.
     423   +  9. Acceptance Not Required for Having Copies.
441  424
442        -    You are not required to accept this License in order to receive or
     425   +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433
451        -    10. Automatic Licensing of Downstream Recipients.
     434   +  10. Automatic Licensing of Downstream Recipients.
452  435
453        -    Each time you convey a covered work, the recipient automatically
     436   +  Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440
458        -    An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450
468        -    You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
476        -    11. Patents.
     459   +  11. Patents.
477  460
478        -    A "contributor" is a copyright holder who authorizes use under this
     461   +  A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464
482        -    A contributor's "essential patent claims" are all patent claims
     465   +  A contributor's "essential patent claims" are all patent claims
483  466        owned or controlled by the contributor, whether already acquired or
484  467        hereafter acquired, that would be infringed by some manner, permitted
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474
492        -    Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

**SER_4304**

10/2/2019            Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | 12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | 13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |

SER_4305

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
569  552
570        -  _ Notwithstanding any other provision of this License, you have _permission
571        - to link or combine any covered work with a work licensed _under version 3_
572        - of the GNU General Public License into a single _combined work, and to_
573        - convey the resulting work.  The terms of this _License will continue to_
574        - apply to the part which is the covered work, _but the work with which it is_
575        - _combined will remain governed by version 3 of the GNU General Public_
576        - License.
577        -
578        - _ 14. Revised Versions of this License.
579        -
580        - _ The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - _versions_ will be similar in spirit to the present version, but may differ
583        - _in detail to_ address new problems or concerns.
584        -
585        - _ Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - _General_ Public License "or any later version" applies to it, you have
588        - _the_ option of following the terms and conditions either of that
589        - _numbered_ version or of any later version published by the Free
590        - _Software_ Foundation.  If the Program does not specify a version number
591        - _of the_ GNU Affero General Public License, you may choose any version
592        - _ever published_ by the Free Software Foundation.
593        -
594        - _ If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - _proxy's_ public statement of acceptance of a version permanently
597        - _authorizes you_ to choose that version for the Program.
598        -
599        - _ Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + _permission_ to link or combine any covered work with a work licensed
     555  + _under version 3_ of the GNU General Public License into a single
     556  + _combined work, and to_ convey the resulting work.  The terms of this
     557  + _License will continue to_ apply to the part which is the covered work,
     558  + _but the work with it_ is combined will remain governed by version
     559  + _3 of the GNU General Public_ License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new _versions_
     565  + will be similar in spirit to the present version, but may differ _in detail to_
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero _General_
     570  + Public License "or any later version" applies to it, you have _the_
     571  + option of following the terms and conditions either of that _numbered_
     572  + version or of any later version published by the Free _Software_
     573  + Foundation.  If the Program does not specify a version number _of the_
     574  + GNU Affero General Public License, you may choose any version _ever published_
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that _proxy's_
     579  + public statement of acceptance of a version permanently _authorizes you_
     580  + to choose that version for the Program.
     581  +
     582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
602  585        later version.
603  586
604      -  _15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606      -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -  _16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617      -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608        SUCH DAMAGES.
626  609
627      -  _17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629      -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613        above cannot be given local legal effect according to their terms,
631  614        reviewing courts shall apply local law that most closely approximates
632  615        an absolute waiver of all civil liability in connection with the
633  616        Program, unless a warranty or assumption of liability accompanies a
634  617        copy of the Program in return for a fee.
635  618
636      -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638      -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640      -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624        possible use to the public, the best way to achieve this is to make it
642  625        free software which everyone can redistribute and change under these terms.
643  626
644      -  __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628        to attach them to the start of each source file to most effectively
646  629        state the exclusion of warranty; and each file should have at least
647  630        the "copyright" line and a pointer to where the full notice is found.
648  631
649      -  _____<one line to give the program's name and a brief idea of what it does.>
650      -  __Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652      -  ____This program is free software: you can redistribute it and/or modify
653      -  __it under the terms of the GNU Affero General Public License as
654      -  __published by_the Free Software Foundation, either version 3 of the
655      -  __License, or_(at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as _published by
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    200/377

**SER_4307**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      637       + the Free Software Foundation, either version 3 of the License, or
      638       + (at your option) any later version.
656   639
657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
666   649
667       -  If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651   network, you should also make sure that it provides a way for users to
669   652   get its source.  For example, if your program is a web application, its
670   653   interface could display a "Source" link that leads users to an archive
671   654   of the code.  There are many ways you could offer source, and different
672   655   solutions will be better for different programs; see section 13 for the
673   656   specific requirements.
674   657
675       -  You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660   For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

```
  ⌄  486 ▮▮▮▮▮      enterprise/kernel/LICENSE.txt

 ...   ...    @@ -1,51 +1,35 @@
   1        - NOTICE
   2        - This package contains software licensed under different
   3        - licenses, please refer to the NOTICE.txt file for further
   4        - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +   Version 3, 19 November 2007
   5      3
   6        - Neo4j Enterprise object code can be licensed independently from
   7        - the source under separate commercial terms. Email inquiries can be
   8        - directed to: licensing@neo4j.com. More information is also
```

**SER_4308**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
  9              - available at:https://neo4j.com/licensing/
         4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5       + Everyone is permitted to copy and distribute verbatim copies
         6       + of this license document, but changing it is not allowed.
 10      7
 11              - The software ("Software") is developed and owned by Neo4j Sweden AB
 12              - (referred to in this notice as "Neo4j") and is subject to the terms
 13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8       + Preamble
 14      9
 15              -
 16              -
 17              -                  GNU AFFERO GENERAL PUBLIC LICENSE
 18              -                   Version 3, 19 November 2007
 19              -
 20              - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21              - Everyone is permitted to copy and distribute verbatim copies
 22              - of this license document, but changing it is not allowed.
 23              -
 24              -                           Preamble
 25              -
 26              -   The GNU Affero General Public License is a free, copyleft license
 27              - for software and other kinds of works, specifically designed to ensure
         10      + The GNU Affero General Public License is a free, copyleft license for
         11      + software and other kinds of works, specifically designed to ensure
 28      12        cooperation with the community in the case of network server software.
 29      13
 30              -   The licenses for most software and other practical works are
 31              - designed to take away your freedom to share and change the works.  By
 32              - contrast, our General Public Licenses are intended to guarantee your
 33              - freedom to share and change all versions of a program--to make sure it
 34              - remains free software for all its users.
         14      + The licenses for most software and other practical works are designed
         15      + to take away your freedom to share and change the works.  By contrast,
         16      + our General Public Licenses are intended to guarantee your freedom to
         17      + share and change all versions of a program--to make sure it remains free
         18      + software for all its users.
 35      19
 36              -   When we speak of free software, we are referring to freedom, not
         20      + When we speak of free software, we are referring to freedom, not
 37      21        price.  Our General Public Licenses are designed to make sure that you
 38      22        have the freedom to distribute copies of free software (and charge for
 39      23        them if you wish), that you receive source code or can get it if you
 40      24        want it, that you can change the software or use pieces of it in new
 41      25        free programs, and that you know you can do these things.
 42      26
 43              -   Developers that use our General Public Licenses protect your rights
         27      + Developers that use our General Public Licenses protect your rights
 44      28        with two steps: (1) assert copyright on the software, and (2) offer
 45      29        you this License which gives you legal permission to copy, distribute
 46      30        and/or modify the software.
 47      31
 48              -   A secondary benefit of defending all users' freedom is that
         32      + A secondary benefit of defending all users' freedom is that
 49      33        improvements made in alternate versions of the program, if they
 50      34        receive widespread use, become available for other developers to
 51      39        incorporate.  Many developers of free software are heartened and
 55      39        letting the public access it on a server without ever releasing its
 56      40        source code to the public.
 57      41
 58              -   The GNU Affero General Public License is designed specifically to
         42      + The GNU Affero General Public License is designed specifically to
 59      43        ensure that, in such cases, the modified source code becomes available
```

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66   -      _An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72   -      _The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75   -                         TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77   -      _0. Definitions_.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -      "This License" refers to version 3 of the GNU Affero General Public
80   -   License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82   -      "Copyright" also means copyright-like laws that apply to other kinds
83   -   of works, such as semiconductor masks.
84   -
85   -      "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89   -      _To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94   -      _A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97   -      _To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104  -      _To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108  -      _An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
```

SER_4310

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117         -   1. Source Code.
      100   +   1. Source Code.
118   101

119         -   The "source code" for a work means the preferred form of the work
      102   +   The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123         -   A "Standard Interface" means an interface that either is an official
      106   +   A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128         -   The "System Libraries" of an executable work include anything, other
      111   +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139         -   The "Corresponding Source" for a work in object code form means all
      122   +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152         -   The Corresponding Source need not include anything that users
      135   +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156         -   The Corresponding Source for a work in source code form is that
      139   +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159         -   2. Basic Permissions.
      142   +   2. Basic Permissions.
160   143

161         -   All rights granted under this License are granted for the term of
      144   +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169         -   You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
```

SER_4311

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | _Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

SER_4312

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
226  209
227        -   c) You must license the entire work, as a whole, under this
228        -   License to anyone who comes into possession of a copy.  This
229        -   License will therefore apply, along with any applicable section 7
230        -   additional terms, to the whole of the work, and all its parts,
231        -   regardless of how they are packaged.  This License gives no
232        -   permission to license the work in any other way, but it does not
233        -   invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217
235        -   d) If the work has interactive user interfaces, each must display
236        -   Appropriate Legal Notices; however, if the Program has interactive
237        -   interfaces that do not display Appropriate Legal Notices, your
238        -   work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240        - A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
247  230     in or on a volume of a storage or distribution medium, is called an
248  231     in an aggregate does not cause this License to apply to the other
249  232     parts of the aggregate.
250        -   6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252        - You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257        -   a) Convey the object code in, or embodied in, a physical product
258        -   (including a physical distribution medium), accompanied by the
259        -   Corresponding Source fixed on a durable physical medium
260        -   customarily used for software interchange.
261        -
262        -   b) Convey the object code in, or embodied in, a physical product
263        -   (including a physical distribution medium), accompanied by a
264        -   written offer, valid for at least three years and valid for as
265        -   long as you offer spare parts or customer support for that product
266        -   model, to give anyone who possesses the object code either (1) a
267        -   copy of the Corresponding Source for all the software in the
268        -   product that is covered by this License, on a durable physical
269        -   medium customarily used for software interchange, for a price no
270        -   more than your reasonable cost of physically performing this
271        -   conveying of source, or (2) access to copy the
272        -   Corresponding Source from a network server at no charge.
273        -
274        -   c) Convey individual copies of the object code with a copy of the
275        -   written offer to provide the Corresponding Source.  This
276        -   alternative is allowed only occasionally and noncommercially, and
277        -   only if you received the object code with such an offer, in accord
```

SER_4313

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
278    -    with subsection 6b.
279    -
280    -      d) Convey the object code by offering access from a designated
281    -      place (gratis or for a charge), and offer equivalent access to the
282    -      Corresponding Source in the same way through the same place at no
283    -      further charge.  You need not require recipients to copy the
284    -      Corresponding Source along with the object code.  If the place to
285    -      copy the object code is a network server, the Corresponding Source
286    -      may be on a different server (operated by you or a third party)
287    -      that supports equivalent copying facilities, provided you maintain
288    -      clear directions next to the object code saying where to find the
289    -      Corresponding Source.  Regardless of what server hosts the
290    -      Corresponding Source, you remain obligated to ensure that it is
291    -      available for as long as needed to satisfy these requirements.
292    -
293    -      e) Convey the object code using peer-to-peer transmission, provided
294    -      you inform other peers where the object code and Corresponding
295    -      Source of the work are being offered to the general public at no
296    -      charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
       264    + place (gratis or for a charge), and offer equivalent access to the
       265    + Corresponding Source in the same way through the same place at no
       266    + further charge.  You need not require recipients to copy the
       267    + Corresponding Source along with the object code.  If the place to
       268    + copy the object code is a network server, the Corresponding Source
       269    + may be on a different server (operated by you or a third party)
       270    + that supports equivalent copying facilities, provided you maintain
       271    + clear directions next to the object code saying where to find the
       272    + Corresponding Source.  Regardless of what server hosts the
       273    + Corresponding Source, you remain obligated to ensure that it is
       274    + available for as long as needed to satisfy these requirements.
       275    +
       276    + e) Convey the object code using peer-to-peer transmission, provided
       277    + you inform other peers where the object code and Corresponding
       278    + Source of the work are being offered to the general public at no
       279    + charge under subsection 6d.
       280    +
       281    + A separable portion of the object code, whose source code is excluded
```

**SER_4314**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
299   282      from the Corresponding Source as a System Library, need not be
300   283      included in conveying the object code work.
301   284
302        -    A "User Product" is either (1) a "consumer product", which means any
      285   +  A "User Product" is either (1) a "consumer product", which means any
303   286      tangible personal property which is normally used for personal, family,
304   287      or household purposes, or (2) anything designed or sold for incorporation
305   288      into a dwelling.  In determining whether a product is a consumer product,
312   295      commercial, industrial or non-consumer uses, unless such uses represent
313   296      the only significant mode of use of the product.
314   297
315        -    "Installation Information" for a User Product means any methods,
      298   +  "Installation Information" for a User Product means any methods,
316   299      procedures, authorization keys, or other information required to install
317   300      and execute modified versions of a covered work in that User Product from
318   301      a modified version of its Corresponding Source.  The information must
319   302      suffice to ensure that the continued functioning of the modified object
320   303      code is in no case prevented or interfered with solely because
321   304      modification has been made.
322   305
323        -    If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307      specifically for use in, a User Product, and the conveying occurs as
325   308      part of a transaction in which the right of possession and use of the
326   309      User Product is transferred to the recipient in perpetuity or for a
331   314      modified object code on the User Product (for example, the work has
332   315      been installed in ROM).
333   316
334        -    The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342        -    Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348        -    7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350        -    "Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359        -    When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
366        -   _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352

370        -   ____a) Disclaiming warranty or limiting liability differently from the
371        -   ____terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355

373        -   ____b) Requiring preservation of specified reasonable legal notices or
374        -   ____author attributions in that material or in the Appropriate Legal
375        -   ____Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359

377        -   ____c) Prohibiting misrepresentation of the origin of that material, or
378        -   ____requiring that modified versions of such material be marked in
379        -   ____reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363

381        -   ____d) Limiting the use for publicity purposes of names of licensors or
382        -   ____authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366

384        -   ____e) Declining to grant rights under trademark law for use of some
385        -   ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369

387        -   ____f) Requiring indemnification of licensors and authors of that
388        -   ____material by anyone who conveys the material (or modified versions of
389        -   ____it) with contractual assumptions of liability to the recipient, for
390        -   ____any liability that these contractual assumptions directly impose on
391        -   ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375

393        -   _All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   _If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
```

SER_4316

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        - _Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412        - _8. Termination.
     395   + 8. Termination.
413  396
414        - _You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420        - _However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409
427        - _Moreover, your license from a particular copyright holder is
     410   + Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416
434        - _Termination of your rights under this section does not terminate the
     417   + Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440        - _9. Acceptance Not Required for Having Copies.
     423   + 9. Acceptance Not Required for Having Copies.
441  424
442        - _You are not required to accept this License in order to receive or
     425   + You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451        - _10. Automatic Licensing of Downstream Recipients.
     434   + 10. Automatic Licensing of Downstream Recipients.
452  435
453        - _Each time you convey a covered work, the recipient automatically
     436   + Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
```

SER_4317

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  +  11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 524 | 507 | | work and works based on it. |
|---|---|---|---|
| 525 | 508 | | |
| 526 | | - | _A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | _12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | _Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | _14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | _The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | _Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | _If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |

SER_4319

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    - 15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    - 16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627    - 17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

SER_4320

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
629   │    - │ If the disclaimer of warranty and limitation of liability provided
      612 │ + │ If the disclaimer of warranty and limitation of liability provided
630   613 │   │ above cannot be given local legal effect according to their terms,
631   614 │   │ reviewing courts shall apply local law that most closely approximates
632   615 │   │ an absolute waiver of all civil liability in connection with the
633   616 │   │ Program, unless a warranty or assumption of liability accompanies a
634   617 │   │ copy of the Program in return for a fee.
635   618 │   │
636   │    - │                     END OF TERMS AND CONDITIONS
      619 │ + │ END OF TERMS AND CONDITIONS
637   620 │   │
638   │    - │              How to Apply These Terms to Your New Programs
      621 │ + │ How to Apply These Terms to Your New Programs
639   622 │   │
640   │    - │   If you develop a new program, and you want it to be of the greatest
      623 │ + │ If you develop a new program, and you want it to be of the greatest
641   624 │   │ possible use to the public, the best way to achieve this is to make it
642   625 │   │ free software which everyone can redistribute and change under these terms.
643   626 │   │
644   │    - │   To do so, attach the following notices to the program.  It is safest
      627 │ + │ To do so, attach the following notices to the program.  It is safest
645   628 │   │ to attach them to the start of each source file to most effectively
646   629 │   │ state the exclusion of warranty; and each file should have at least
647   630 │   │ the "copyright" line and a pointer to where the full notice is found.
648   631 │   │
649   │    - │     <one line to give the program's name and a brief idea of what it does.>
650   │    - │     Copyright (C) <year>  <name of author>
      632 │ + │ <one line to give the program's name and a brief idea of what it does.>
      633 │ + │ Copyright (C) <year>  <name of author>
651   634 │   │
652   │    - │     This program is free software: you can redistribute it and/or modify
653   │    - │     it under the terms of the GNU Affero General Public License as
654   │    - │     published by the Free Software Foundation, either version 3 of the
655   │    - │     License, or (at your option) any later version.
      635 │ + │ This program is free software: you can redistribute it and/or modify
      636 │ + │ it under the terms of the GNU Affero General Public License as published by
      637 │ + │ the Free Software Foundation, either version 3 of the License, or
      638 │ + │ (at your option) any later version.
656   639 │   │
657   │    - │     This program is distributed in the hope that it will be useful,
658   │    - │     but WITHOUT ANY WARRANTY; without even the implied warranty of
659   │    - │     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660   │    - │     GNU Affero General Public License for more details.
      640 │ + │ This program is distributed in the hope that it will be useful,
      641 │ + │ but WITHOUT ANY WARRANTY; without even the implied warranty of
      642 │ + │ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643 │ + │ GNU Affero General Public License for more details.
661   644 │   │
662   │    - │     You should have received a copy of the GNU Affero General Public License
663   │    - │     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 │ + │ You should have received a copy of the GNU Affero General Public License
      646 │ + │ along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647 │   │
665   648 │   │ Also add information on how to contact you by electronic and paper mail.
666   649 │   │
667   │    - │   If your software can interact with users remotely through a computer
      650 │ + │ If your software can interact with users remotely through a computer
668   651 │   │ network, you should also make sure that it provides a way for users to
669   652 │   │ get its source.  For example, if your program is a web application, its
670   653 │   │ interface could display a "Source" link that leads users to an archive
671   654 │   │ of the code.  There are many ways you could offer source, and different
672   655 │   │ solutions will be better for different programs; see section 13 for the
673   656 │   │ specific requirements.
```

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

```
  486 ▮▮▮▮▮ enterprise/management/LICENSE.txt

...   ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +   Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -              GNU AFFERO GENERAL PUBLIC LICENSE
18         -                 Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
23         -
24         -                         Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
```

SER_4322

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
30       -   The licenses for most software and other practical works are
31       - designed to take away your freedom to share and change the works.  By
32       - contrast, our General Public Licenses are intended to guarantee your
33       - freedom to share and change all versions of a program--to make sure it
34       - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36       -   When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43       -   Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48       -   A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58       -   The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
63    46   users of that server.  Therefore, public use of a modified version, on
64    47   a publicly accessible server, gives the public access to the source
65    48   code of the modified version.
66    49
66       -   An older license, called the Affero General Public License and
      50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72       -   The precise terms and conditions for copying, distribution and
      56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75       -                       TERMS AND CONDITIONS
      59 + TERMS AND CONDITIONS
      60 +
      61 + 0. Definitions.
76    62
77       -   0. Definitions.
      63 + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79       -   "This License" refers to version 3 of the GNU Affero General Public
80       - License.
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
65    + "Copyright" also means copyright-like laws that apply to other kinds of
66    + works, such as semiconductor masks.
81    67
82        - "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        - "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
86    69    License. Each licensee is addressed as "you". "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71
89        - To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy. The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76
94        - A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79
97        - To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy. Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86
104       - To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies. Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108       - An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   95    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99
117       - 1. Source Code.
      100 + 1. Source Code.
118   101
119       - The "source code" for a work means the preferred form of the work
      102 + The "source code" for a work means the preferred form of the work
120   103    for making modifications to it. "Object code" means any non-source
121   104    form of a work.
122   105
123       - A "Standard Interface" means an interface that either is an official
      106 + A "Standard Interface" means an interface that either is an official
124   107    standard defined by a recognized standards body, or, in the case of
125   108    interfaces specified for a particular programming language, one that
126   109    is widely used among developers working in that language.
127   110
128       - The "System Libraries" of an executable work include anything, other
      111 + The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
```

**SER_4324**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
138  121
139        -   _The "Corresponding Source" for a work in object code form means all
          122  +  The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134

152        -   _The Corresponding Source need not include anything that users
          135  +  The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138

156        -   _The Corresponding Source for a work in source code form is that
          139  +  The Corresponding Source for a work in source code form is that
157  140      same work.
158  141

159        -   _2. Basic Permissions.
          142  +  2. Basic Permissions.
160  143

161        -   _All rights granted under this License are granted for the term of
          144  +  All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -   _You may make, run and propagate covered works that you do not
          152  +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162

180        -   _Conveying under any other circumstances is permitted solely under
          163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166

184        -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
          167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -   _No covered work shall be deemed part of an effective technological
          169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192        -   _When you convey a covered work, you waive any legal power to forbid
          175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200        -   _4. Conveying Verbatim Copies.
```

SER_4325

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      183  + 4. Conveying Verbatim Copies.
201   184
202   -   _You may convey verbatim copies of the Program's source code as you
      185  + You may convey verbatim copies of the Program's source code as you
203   186    receive it, in any medium, provided that you conspicuously and
204   187    appropriately publish on each copy an appropriate copyright notice;
205   188    keep intact all notices stating that this License and any
206   189    non-permissive terms added in accord with section 7 apply to the code;
207   190    keep intact all notices of the absence of any warranty; and give all
208   191    recipients a copy of this License along with the Program.
209   192
210   -   _You may charge any price or no price for each copy that you convey,
      193  + You may charge any price or no price for each copy that you convey,
211   194    and you may offer support or warranty protection for a fee.
212   195
213   -   _5. Conveying Modified Source Versions.
      196  + 5. Conveying Modified Source Versions.
214   197
215   -   _You may convey a work based on the Program, or the modifications to
      198  + You may convey a work based on the Program, or the modifications to
216   199    produce it from the Program, in the form of source code under the
217   200    terms of section 4, provided that you also meet all of these conditions:
218   201
219   -   ____a) The work must carry prominent notices stating that you modified
220   -   __it, and giving a relevant date.
      202  + a) The work must carry prominent notices stating that you modified
      203  + it, and giving a relevant date.
221   204
222   -   ____b) The work must carry prominent notices stating that it is
223   -   ____released under this License and any conditions added under section
224   -   ____7.  This requirement modifies the requirement in section 4 to
225   -   ____"keep intact all notices".
      205  + b) The work must carry prominent notices stating that it is
      206  + released under this License and any conditions added under section
      207  + 7.  This requirement modifies the requirement in section 4 to
      208  + "keep intact all notices".
226   209
227   -   ____c) You must license the entire work, as a whole, under this
228   -   ____License to anyone who comes into possession of a copy.  This
229   -   ____License will therefore apply, along with any applicable section 7
230   -   ____additional terms, to the whole of the work, and all its parts,
231   -   ____regardless of how they are packaged.  This License gives no
232   -   ____permission to license the work in any other way, but it does not
233   -   ____invalidate such permission if you have separately received it.
      210  + c) You must license the entire work, as a whole, under this
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
234   217
235   -   ____d) If the work has interactive user interfaces, each must display
236   -   ____Appropriate Legal Notices; however, if the Program has interactive
237   -   ____interfaces that do not display Appropriate Legal Notices, your
238   -   ____work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
239   222
240   -   _A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
```

**SER_4326**

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232

250       -  _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252       -  _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239

257       -    ___a) Convey the object code in, or embodied in, a physical product
258       -    ___(including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    ___customarily used for software interchange.
261       -

262       -    ___b) Convey the object code in, or embodied in, a physical product
263       -    ___(including a physical distribution medium), accompanied by a
264       -    ___written offer, valid for at least three years and valid for as
265       -    ___long as you offer spare parts or customer support for that product
266       -    ___model, to give anyone who possesses the object code either (1) a
267       -    ___copy of the Corresponding Source for all the software in the
268       -    ___product that is covered by this License, on a durable physical
269       -    ___medium customarily used for software interchange, for a price no
270       -    ___more than your reasonable cost of physically performing this
271       -    ___conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -

274       -    ___c) Convey individual copies of the object code with a copy of the
275       -    ___written offer to provide the Corresponding Source.  This
276       -    ___alternative is allowed only occasionally and noncommercially, and
277       -    ___only if you received the object code with such an offer, in accord
278       -    ___with subsection 6b.
279       -

280       -    ___d) Convey the object code by offering access from a designated
281       -    place (gratis or for a charge), and offer equivalent access to the
282       -    ___Corresponding Source in the same way through the same place at no
283       -    ___further charge.  You need not require recipients to copy the
284       -    ___Corresponding Source along with the object code.  If the place to
285       -    ___copy the object code is a network server, the Corresponding Source
286       -    ___may be on a different server (operated by you or a third party)
287       -    ___that supports equivalent copying facilities, provided you maintain
288       -    ___clear directions next to the object code saying where to find the
289       -    ___Corresponding Source.  Regardless of what server hosts the
290       -    ___Corresponding Source, you remain obligated to ensure that it is
291       -    ___available for as long as needed to satisfy these requirements.
292       -

293       -    ___e) Convey the object code using peer-to-peer transmission, provided
294       -    ___you inform other peers where the object code and Corresponding
295       -    ___Source of the work are being offered to the general public at no
296       -    ___charge under subsection 6d.
297       -

298       -    ___A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

SER_4327

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

SER_4328

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
333  316
334       -   _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      for a work that has been modified or installed by the recipient, or for
336  319      the User Product in which it has been modified or installed.  Access to a
337  320      network may be denied when the modification itself materially and
338  321      adversely affects the operation of the network or violates the rules and
339  322      protocols for communication across the network.
340  323
341  324
342       -   _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348       -   _7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -   _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359       -   _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366       -   _Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370       -      a) Disclaiming warranty or limiting liability differently from the
371       -      _terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373       -      b) Requiring preservation of specified reasonable legal notices or
374       -      _author attributions in that material or in the Appropriate Legal
375       -      _Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377       -      c) Prohibiting misrepresentation of the origin of that material, or
378       -      _requiring that modified versions of such material be marked in
379       -      _reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381       -      d) Limiting the use for publicity purposes of names of licensors or
382       -      _authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
```

SER_4329

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
383  365   + authors of the material; or
     366
384        -     e) Declining to grant rights under trademark law for use of some
385        -     trade names, trademarks, or service marks; or
386  367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
     369
387        -     f) Requiring indemnification of licensors and authors of that
388        -     material by anyone who conveys the material (or modified versions of
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
392  370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
     375
393        -   All other non-permissive additional terms are considered "further
394  376   + All other non-permissive additional terms are considered "further
395  377     restrictions" within the meaning of section 10. If the Program as you
396  378     received it, or any part of it, contains a notice stating that it is
     -   governed by this License along with a term that is a further restriction,
397        - you may remove that term. If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term. If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        -   Additional terms, permissive or non-permissive, may be stated in the
409  391   + Additional terms, permissive or non-permissive, may be stated in the
410  392     form of a separately written license, or stated as exceptions;
411  393     the above requirements apply either way.
     394
412        -   8. Termination.
413  395   + 8. Termination.
     396
414        -   You may not propagate or modify a covered work except as expressly
415  397   + You may not propagate or modify a covered work except as expressly
416  398     provided under this License. Any attempt otherwise to propagate or
417  399     modify it is void, and will automatically terminate your rights under
418  400     this License (including any patent licenses granted under the third
419  401     paragraph of section 11).
     402
420        -   However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
```

SER_4330

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | _Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | _Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | _9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | _You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | _Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | _An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | _You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | _11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | _A contributor's "essential patent claims" are all patent claims |

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        465   + A contributor's "essential patent claims" are all patent claims
483     466     owned or controlled by the contributor, whether already acquired or
484     467     hereafter acquired, that would be infringed by some manner, permitted
485     468     by this License, of making, using, or selling its contributor version,
489     472     patent sublicenses in a manner consistent with the requirements of
490     473     this License.
491     474
492           - __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493     476     patent license under the contributor's essential patent claims, to
494     477     make, use, sell, offer for sale, import and otherwise run, modify and
495     478     propagate the contents of its contributor version.
496     479
497           - __In the following three paragraphs, a "patent license" is any express
        480   + In the following three paragraphs, a "patent license" is any express
498     481     agreement or commitment, however denominated, not to enforce a patent
499     482     (such as an express permission to practice a patent or covenant not to
500     483     sue for patent infringement).  To "grant" such a patent license to a
501     484     party means to make such an agreement or commitment not to enforce a
502     485     patent against the party.
503     486
504           - __If you convey a covered work, knowingly relying on a patent license,
        487   + If you convey a covered work, knowingly relying on a patent license,
505     488     and the Corresponding Source of the work is not available for anyone
506     489     to copy, free of charge and under the terms of this License, through a
507     490     publicly available network server or other readily accessible means,
515     498     in a country, would infringe one or more identifiable patents in that
516     499     country that you have reason to believe are valid.
517     500
518           - __If, pursuant to or in connection with a single transaction or
        501   + If, pursuant to or in connection with a single transaction or
519     502     arrangement, you convey, or propagate by procuring conveyance of, a
520     503     covered work, and grant a patent license to some of the parties
521     504     receiving the covered work authorizing them to use, propagate, modify
522     505     or convey a specific copy of the covered work, then the patent license
523     506     you grant is automatically extended to all recipients of the covered
524     507     work and works based on it.
525     508
526           - __A patent license is "discriminatory" if it does not include within
        509   + A patent license is "discriminatory" if it does not include within
527     510     the scope of its coverage, prohibits the exercise of, or is
528     511     conditioned on the non-exercise of one or more of the rights that are
529     512     specifically granted under this License.  You may not convey a covered
538     521     contain the covered work, unless you entered into that arrangement,
539     522     or that patent license was granted, prior to 28 March 2007.
540     523
541           - __Nothing in this License shall be construed as excluding or limiting
        524   + Nothing in this License shall be construed as excluding or limiting
542     525     any implied license or other defenses to infringement that may
543     526     otherwise be available to you under applicable patent law.
544     527
545           - __12. No Surrender of Others' Freedom.
        528   + 12. No Surrender of Others' Freedom.
546     529
547           - __If conditions are imposed on you (whether by court order, agreement or
        530   + If conditions are imposed on you (whether by court order, agreement or
548     531     otherwise) that contradict the conditions of this License, they do not
549     532     excuse you from the conditions of this License.  If you cannot convey a
550     533     covered work so as to satisfy simultaneously your obligations under this
554     537     Program, the only way you could satisfy both those terms and this
555     538     License would be to refrain entirely from conveying the Program.
556     539
557           - __13. Remote Network Interaction; Use with the GNU General Public License.
```

SER_4332

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        540  + 13. Remote Network Interaction; Use with the GNU General Public License.
   558  541
   559       -  _Notwithstanding any other provision of this License, if you modify the
        542  + Notwithstanding any other provision of this License, if you modify the
   560  543    Program, your modified version must prominently offer all users
   561  544    interacting with it remotely through a computer network (if your version
   562  545    supports such interaction) an opportunity to receive the Corresponding
   567  550    of the GNU General Public License that is incorporated pursuant to the
   568  551    following paragraph.
   569  552
   570       -  _Notwithstanding any other provision of this License, you have permission
   571       - to link or combine any covered work with a work licensed under version 3
   572       - of the GNU General Public License into a single combined work, and to
   573       - convey the resulting work.  The terms of this License will continue to
   574       - apply to the part which is the covered work, but the work with which it is
   575       - combined will remain governed by version 3 of the GNU General Public
   576       - License.
   577       -
   578       -  _14. Revised Versions of this License.
   579       -
   580       -  _The Free Software Foundation may publish revised and/or new versions of
   581       - the GNU Affero General Public License from time to time.  Such new
   582       - versions will be similar in spirit to the present version, but may differ
   583       - in detail to address new problems or concerns.
   584       -
   585       -  _Each version is given a distinguishing version number.  If the
   586       - Program specifies that a certain numbered version of the GNU Affero
   587       - General Public License "or any later version" applies to it, you have
   588       - the option of following the terms and conditions either of that
   589       - numbered version or of any later version published by the Free
   590       - Software Foundation.  If the Program does not specify a version number
   591       - of the GNU Affero General Public License, you may choose any version
   592       - ever published by the Free Software Foundation.
   593       -
   594       -  _If the Program specifies that a proxy can decide which future
   595       - versions of the GNU Affero General Public License can be used, that
   596       - proxy's public statement of acceptance of a version permanently
   597       - authorizes you to choose that version for the Program.
   598       -
   599       -  _Later license versions may give you additional or different
        553  + Notwithstanding any other provision of this License, you have
        554  + permission to link or combine any covered work with a work licensed
        555  + under version 3 of the GNU General Public License into a single
        556  + combined work, and to convey the resulting work.  The terms of this
        557  + License will continue to apply to the part which is the covered work,
        558  + but the work with which it is combined will remain governed by version
        559  + 3 of the GNU General Public License.
        560  +
        561  + 14. Revised Versions of this License.
        562  +
        563  + The Free Software Foundation may publish revised and/or new versions of
        564  + the GNU Affero General Public License from time to time.  Such new versions
        565  + will be similar in spirit to the present version, but may differ in detail to
        566  + address new problems or concerns.
        567  +
        568  + Each version is given a distinguishing version number.  If the
        569  + Program specifies that a certain numbered version of the GNU Affero General
        570  + Public License "or any later version" applies to it, you have the
        571  + option of following the terms and conditions either of that numbered
        572  + version or of any later version published by the Free Software
        573  + Foundation.  If the Program does not specify a version number of the
        574  + GNU Affero General Public License, you may choose any version ever published
        575  + by the Free Software Foundation.
```

SER_4333

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   -   15. Disclaimer of Warranty.
587   + 15. Disclaimer of Warranty.
605   588
606   -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   -   16. Limitation of Liability.
598   + 16. Limitation of Liability.
616   599
617   -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627   -   17. Interpretation of Sections 15 and 16.
610   + 17. Interpretation of Sections 15 and 16.
628   611
629   -   If the disclaimer of warranty and limitation of liability provided
612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636   -                     END OF TERMS AND CONDITIONS
619   + END OF TERMS AND CONDITIONS
637   620
638   -             How to Apply These Terms to Your New Programs
621   + How to Apply These Terms to Your New Programs
639   622
640   -   If you develop a new program, and you want it to be of the greatest
623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644   -   To do so, attach the following notices to the program.  It is safest
627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649   -     <one line to give the program's name and a brief idea of what it does.>
650   -     Copyright (C) <year>  <name of author>
```

SER_4334

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
656   639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
661   644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667        - If your software can interact with users remotely through a computer
      650    + If your software can interact with users remotely through a computer
668   651    network, you should also make sure that it provides a way for users to
669   652    get its source.  For example, if your program is a web application, its
670   653    interface could display a "Source" link that leads users to an archive
671   654    of the code.  There are many ways you could offer source, and different
672   655    solutions will be better for different programs; see section 13 for the
673   656    specific requirements.
674   657
675        - You should also get your employer (if you work as a programmer) or school,
      658    + You should also get your employer (if you work as a programmer) or school,
676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        - 
680        - 
681        - "Commons Clause" License Condition
682        - 
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661    + <https://www.gnu.org/licenses/>.
```

⌄  486 ■■■■■□ enterprise/metrics/LICENSE.txt 🗐

```
...   ...   @@ -1,51 +1,35 @@
  1        - NOTICE
```

SER_4335

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
  2      - This package contains software licensed under different
  3      - licenses, please refer to the NOTICE.txt file for further
  4      - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +   Version 3, 19 November 2007
  5      3
  6      - Neo4j Enterprise object code can be licensed independently from
  7      - the source under separate commercial terms. Email inquiries can be
  8      - directed to: licensing@neo4j.com. More information is also
  9      - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
 10      7
 11      - The software ("Software") is developed and owned by Neo4j Sweden AB
 12      - (referred to in this notice as "Neo4j") and is subject to the terms
 13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
 14      9
 15      -
 16      -
 17      -                 GNU AFFERO GENERAL PUBLIC LICENSE
 18      -                   Version 3, 19 November 2007
 19      -
 20      - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21      - Everyone is permitted to copy and distribute verbatim copies
 22      - of this license document, but changing it is not allowed.
 23      -
 24      -                   Preamble
 25      -
 26      -   The GNU Affero General Public License is a free, copyleft license
 27      - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
 28      12   cooperation with the community in the case of network server software.
 29      13
 30      - _The licenses for most software and other practical works are
 31      - designed_ to take away your freedom to share and change the works.  By
 32      - _contrast, our_ General Public Licenses are intended to guarantee your
 33      - _freedom to_ share and change all versions of a program--to make sure it
 34      - _remains free_ software for all its users.
        14  + The licenses for most software and other practical works are _designed_
        15  + to take away your freedom to share and change the works.  By _contrast,_
        16  + our General Public Licenses are intended to guarantee your _freedom to_
        17  + share and change all versions of a program--to make sure it _remains free_
        18  + software for all its users.
 35      19
 36      - _When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
 37      21   price.  Our General Public Licenses are designed to make sure that you
 38      22   have the freedom to distribute copies of free software (and charge for
 39      23   them if you wish), that you receive source code or can get it if you
 40      24   want it, that you can change the software or use pieces of it in new
 41      25   free programs, and that you know you can do these things.
 42      26
 43      - _Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
 44      28   with two steps: (1) assert copyright on the software, and (2) offer
 45      29   you this License which gives you legal permission to copy, distribute
 46      30   and/or modify the software.
 47      31
 48      - _A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
```

SER_4336

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41

58    -     The GNU Affero General Public License is designed specifically to
      42 +   The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49

66    -     An older license, called the Affero General Public License and
      50 +   An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55

72    -     The precise terms and conditions for copying, distribution and
      56 +   The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58

75    -                      TERMS AND CONDITIONS
      59 +   TERMS AND CONDITIONS
      60 +
      61 +   0. Definitions.
76    62

77    -     0. Definitions.
      63 +   "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79    -     "This License" refers to version 3 of the GNU Affero General Public
80    -   License.
      65 +   "Copyright" also means copyright-like laws that apply to other kinds of
      66 +   works, such as semiconductor masks.
81    67

82    -     "Copyright" also means copyright-like laws that apply to other kinds
83    -   of works, such as semiconductor masks.
84    -
85    -     "The Program" refers to any copyrightable work licensed under this
      68 +   "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71

89    -     To "modify" a work means to copy from or adapt all or part of the work
      72 +   To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76

94    -     A "covered work" means either the unmodified Program or a work based
      77 +   A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79

97    -     To "propagate" a work means to do anything with it that, without
      80 +   To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
```

SER_4337

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
102   85      public, and in some countries other activities as well.
103   86
104   -    - _To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108   -    - _An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99
117   -    - _1. Source Code.
      100  + 1. Source Code.
118   101
119   -    - _The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105
123   -    - _A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110
128   -    - _The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112     than the work as a whole, that (a) is included in the normal form of
130   113     packaging a Major Component, but which is not part of that Major
131   114     Component, and (b) serves only to enable use of the work with that
136   119     (if any) on which the executable work runs, or a compiler used to
137   120     produce the work, or an object code interpreter used to run it.
138   121
139   -    - _The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123     the source code needed to generate, install, and (for an executable
141   124     work) run the object code and to modify the work, including scripts to
142   125     control those activities.  However, it does not include the work's
149   132     such as by intimate data communication or control flow between those
150   133     subprograms and other parts of the work.
151   134
152   -    - _The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138
156   -    - _The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141
159   -    - _2. Basic Permissions.
      142  + 2. Basic Permissions.
160   143
161   -    - _All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145     copyright on the Program, and are irrevocable provided the stated
163   146     conditions are met.  This License explicitly affirms your unlimited
164   147     permission to run the unmodified Program.  The output from running a
165   148     covered work is covered by this License only if the output, given its
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -   _You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180       -   _Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184       -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -   _No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192       -   _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200       -   _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202       -   _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210       -   _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213       -   _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       -   _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219       -     _a) The work must carry prominent notices stating that you modified
220       -     _it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
```

SER_4339

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
221  204
222    -   ___ b) The work must carry prominent notices stating that it is
223    -   ___ released under this License and any conditions added under section
224    -   ___ 7.  This requirement modifies the requirement in section 4 to
225    -   ___ "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227    -   ___ c) You must license the entire work, as a whole, under this
228    -   ___ License to anyone who comes into possession of a copy.  This
229    -   ___ License will therefore apply, along with any applicable section 7
230    -   ___ additional terms, to the whole of the work, and all its parts,
231    -   ___ regardless of how they are packaged.  This License gives no
232    -   ___ permission to license the work in any other way, but it does not
233    -   ___ invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235    -   ___ d) If the work has interactive user interfaces, each must display
236    -   ___ Appropriate Legal Notices; however, if the Program has interactive
237    -   ___ interfaces that do not display Appropriate Legal Notices, your
238    -   ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240    -   _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  324      works, which are not by their nature extensions of the covered work,
242  226      and which are not combined with it such as to form a larger program,
247  230      in or on a volume of a storage or distribution medium, is called an
248  231      in an aggregate does not cause this License to apply to the other
249  232      parts of the aggregate.
250    -   _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252    -   _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257    -   ___ a) Convey the object code in, or embodied in, a physical product
258    -   ___ (including a physical distribution medium), accompanied by the
259    -   ___ Corresponding Source fixed on a durable physical medium
260    -   ___ customarily used for software interchange.
261    -   ___
262    -   ___ b) Convey the object code in, or embodied in, a physical product
263    -   ___ (including a physical distribution medium), accompanied by a
264    -   ___ written offer, valid for at least three years and valid for as
265    -   ___ long as you offer spare parts or customer support for that product
266    -   ___ model, to give anyone who possesses the object code either (1) a
267    -   ___ copy of the Corresponding Source for all the software in the
268    -   ___ product that is covered by this License, on a durable physical
```

SER_4340

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
269   -    ___medium customarily used for software interchange, for a price no
270   -    ___more than your reasonable cost of physically performing this
271   -    ___conveying of source, or (2) access to copy the
272   -    ___Corresponding Source from a network server at no charge.
273   -
274   -    ___c) Convey individual copies of the object code with a copy of the
275   -    ___written offer to provide the Corresponding Source.  This
276   -    ___alternative is allowed only occasionally and noncommercially, and
277   -    ___only if you received the object code with such an offer, in accord
278   -    ___with subsection 6b.
279   -
280   -    ___d) Convey the object code by offering access from a designated
281   -    ___place (gratis or for a charge), and offer equivalent access to the
282   -    ___Corresponding Source in the same way through the same place at no
283   -    ___further charge.  You need not require recipients to copy the
284   -    ___Corresponding Source along with the object code.  If the place to
285   -    ___copy the object code is a network server, the Corresponding Source
286   -    ___may be on a different server (operated by you or a third party)
287   -    ___that supports equivalent copying facilities, provided you maintain
288   -    ___clear directions next to the object code saying where to find the
289   -    ___Corresponding Source.  Regardless of what server hosts the
290   -    ___Corresponding Source, you remain obligated to ensure that it is
291   -    ___available for as long as needed to satisfy these requirements.
292   -
293   -    ___e) Convey the object code using peer-to-peer transmission, provided
294   -    ___you inform other peers where the object code and Corresponding
295   -    ___Source of the work are being offered to the general public at no
296   -    ___charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
240   +  a) Convey the object code in, or embodied in, a physical product
241   +  (including a physical distribution medium), accompanied by the
242   +  Corresponding Source fixed on a durable physical medium
243   +  customarily used for software interchange.
244   +
245   +  b) Convey the object code in, or embodied in, a physical product
246   +  (including a physical distribution medium), accompanied by a
247   +  written offer, valid for at least three years and valid for as
248   +  long as you offer spare parts or customer support for that product
249   +  model, to give anyone who possesses the object code either (1) a
250   +  copy of the Corresponding Source for all the software in the
251   +  product that is covered by this License, on a durable physical
252   +  medium customarily used for software interchange, for a price no
253   +  more than your reasonable cost of physically performing this
254   +  conveying of source, or (2) access to copy the
255   +  Corresponding Source from a network server at no charge.
256   +
257   +  c) Convey individual copies of the object code with a copy of the
258   +  written offer to provide the Corresponding Source.  This
259   +  alternative is allowed only occasionally and noncommercially, and
260   +  only if you received the object code with such an offer, in accord
261   +  with subsection 6b.
262   +
263   +  d) Convey the object code by offering access from a designated
264   +  place (gratis or for a charge), and offer equivalent access to the
265   +  Corresponding Source in the same way through the same place at no
266   +  further charge.  You need not require recipients to copy the
267   +  Corresponding Source along with the object code.  If the place to
268   +  copy the object code is a network server, the Corresponding Source
269   +  may be on a different server (operated by you or a third party)
270   +  that supports equivalent copying facilities, provided you maintain
271   +  clear directions next to the object code saying where to find the
272   +  Corresponding Source.  Regardless of what server hosts the
```

**SER_4341**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302      - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315      - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323      - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334      - The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342      - Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348      - 7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350      - "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
358  341
359      -   When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      -   Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      -     a) Disclaiming warranty or limiting liability differently from the
371      -     terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      -     b) Requiring preservation of specified reasonable legal notices or
374      -     author attributions in that material or in the Appropriate Legal
375      -     Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -     c) Prohibiting misrepresentation of the origin of that material, or
378      -     requiring that modified versions of such material be marked in
379      -     reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -     d) Limiting the use for publicity purposes of names of licensors or
382      -     authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -     e) Declining to grant rights under trademark law for use of some
385      -     trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -     f) Requiring indemnification of licensors and authors of that
388      -     material by anyone who conveys the material (or modified versions of
389      -     it) with contractual assumptions of liability to the recipient, for
390      -     any liability that these contractual assumptions directly impose on
391      -     those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393      -   All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                                236/377

**SER_4343**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
401           -  relicensing or conveying.
402           -
403           -    If you add terms to a covered work in accord with this section, you
      379     +  governed by this License along with a term that is a further
      380     +  restriction, you may remove that term.  If a license document contains
      381     +  a further restriction but permits relicensing or conveying under this
      382     +  License, you may add to a covered work material governed by the terms
      383     +  of that license document, provided that the further restriction does
      384     +  not survive such relicensing or conveying.
      385     +
      386     +  If you add terms to a covered work in accord with this section, you
404   387         must place, in the relevant source files, a statement of the
405   388         additional terms that apply to those files, or a notice indicating
406   389         where to find the applicable terms.
407   390
408           -    Additional terms, permissive or non-permissive, may be stated in the
      391     +  Additional terms, permissive or non-permissive, may be stated in the
409   392         form of a separately written license, or stated as exceptions;
410   393         the above requirements apply either way.
411   394
412           -    8. Termination.
      395     +  8. Termination.
413   396
414           -    You may not propagate or modify a covered work except as expressly
      397     +  You may not propagate or modify a covered work except as expressly
415   398         provided under this License.  Any attempt otherwise to propagate or
416   399         modify it is void, and will automatically terminate your rights under
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402
420           -    However, if you cease all violation of this License, then your
      403     +  However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409
427           -    Moreover, your license from a particular copyright holder is
      410     +  Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416
434           -    Termination of your rights under this section does not terminate the
      417     +  Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422
440           -    9. Acceptance Not Required for Having Copies.
      423     +  9. Acceptance Not Required for Having Copies.
441   424
442           -    You are not required to accept this License in order to receive or
      425     +  You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
446   431         not accept this License.  Therefore, by modifying or propagating a
447   432         covered work, you indicate your acceptance of this License to do so.
```

SER_4344

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
450  433
451       -   10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -   Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -   An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -   You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -   11. Patents.
     459  +  11. Patents.
477  460
478       -   A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -   A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -   In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504       -   If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
```

SER_4345

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
516   499        country that you have reason to believe are valid.
517   500
518        -    _If, pursuant to or in connection with a single transaction or
      501   +    If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508
526        -    _A patent license is "discriminatory" if it does not include within
      509   +    A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
540   523
541        -    _Nothing in this License shall be construed as excluding or limiting
      524   +    Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527
545        -    _12. No Surrender of Others' Freedom.
      528   +    12. No Surrender of Others' Freedom.
546   529
547        -    _If conditions are imposed on you (whether by court order, agreement or
      530   +    If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        the Program, the only way you could satisfy both those terms and this
555   538        License would be to refrain entirely from conveying the Program.
556   539
557        -    _13. Remote Network Interaction; Use with the GNU General Public License.
      540   +    13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -    _Notwithstanding any other provision of this License, if you modify the
      542   +    Notwithstanding any other provision of this License, if you modify the
560   543        Program, your modified version must prominently offer all users
561   544        interacting with it remotely through a computer network (if your version
562   545        supports such interaction) an opportunity to receive the Corresponding
567   550        of the GNU General Public License that is incorporated pursuant to the
568   551        following paragraph.
569   552
570        -    _Notwithstanding any other provision of this License, you have permission
571        -    to link or combine any covered work with a work licensed under version 3
572        -    of the GNU General Public License into a single combined work, and to
573        -    convey the resulting work.  The terms of this License will continue to
574        -    apply to the part which is the covered work, but the work with which it is
575        -    combined will remain governed by version 3 of the GNU General Public
576        -    License.
577        -
578        -    _14. Revised Versions of this License.
579        -
580        -    _The Free Software Foundation may publish revised and/or new versions of
581        -    the GNU Affero General Public License from time to time.  Such new
582        -    versions will be similar in spirit to the present version, but may differ
583        -    in detail to address new problems or concerns.
584        -
585        -    _Each version is given a distinguishing version number.  If the
586        -    Program specifies that a certain numbered version of the GNU Affero
```

SER_4346

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
587     - General Public License "or any later version" applies to it, you have
588     - the option of following the terms and conditions either of that
589     - numbered version or of any later version published by the Free
590     - Software Foundation.  If the Program does not specify a version number
591     - of the GNU Affero General Public License, you may choose any version
592     - ever published by the Free Software Foundation.
593     -
594     - __If the Program specifies that a proxy can decide which future
595     - versions of the GNU Affero General Public License can be used, that
596     - proxy's public statement of acceptance of a version permanently
597     - authorizes you to choose that version for the Program.
598     -
599     - __Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604     - __15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606     - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615     - __16. Limitation of Liability.
     598 + 16. Limitation of Liability.
616  599
617     - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

**SER_4347**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609
627      -     _ 17. Interpretation of Sections 15 and 16.
      610  +    17. Interpretation of Sections 15 and 16.
628   611
629      -     _ If the disclaimer of warranty and limitation of liability provided
      612  +    If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636      -     _____END OF TERMS AND CONDITIONS
      619  +    END OF TERMS AND CONDITIONS
637   620
638      -     _____How to Apply These Terms to Your New Programs
      621  +    How to Apply These Terms to Your New Programs
639   622
640      -     _ If you develop a new program, and you want it to be of the greatest
      623  +    If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644      -     _ To do so, attach the following notices to the program.  It is safest
      627  +    To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649      -     _ <one line to give the program's name and a brief idea of what it does.>
650      -     _ Copyright (C) <year>  <name of author>
      632  +    <one line to give the program's name and a brief idea of what it does.>
      633  +    Copyright (C) <year>  <name of author>
651   634
652      -     _ This program is free software: you can redistribute it and/or modify
653      -     _ it under the terms of the GNU Affero General Public License as
654      -     _ published by the Free Software Foundation, either version 3 of the
655      -     _ License, or (at your option) any later version.
      635  +    This program is free software: you can redistribute it and/or modify
      636  +    it under the terms of the GNU Affero General Public License as published by
      637  +    the Free Software Foundation, either version 3 of the License, or
      638  +    (at your option) any later version.
656   639
657      -     _ This program is distributed in the hope that it will be useful,
658      -     _ but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -     _ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -     _ GNU Affero General Public License for more details.
      640  +    This program is distributed in the hope that it will be useful,
      641  +    but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  +    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  +    GNU Affero General Public License for more details.
661   644
662      -     _ You should have received a copy of the GNU Affero General Public License
663      -     _ along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  +    You should have received a copy of the GNU Affero General Public License
      646  +    along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648      Also add information on how to contact you by electronic and paper mail.
```

SER_4348

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
666   649
667          -   _If your software can interact with users remotely through a computer
      650    +  If your software can interact with users remotely through a computer
668   651       network, you should also make sure that it provides a way for users to
669   652       get its source.  For example, if your program is a web application, its
670   653       interface could display a "Source" link that leads users to an archive
671   654       of the code.  There are many ways you could offer source, and different
672   655       solutions will be better for different programs; see section 13 for the
673   656       specific requirements.
674   657
675          -   _You should also get your employer (if you work as a programmer) or school,
      658    +  You should also get your employer (if you work as a programmer) or school,
676   659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660       For more information on this, and how to apply and follow the GNU AGPL, see
678          -  <http://www.gnu.org/licenses/>.
679          -
680          -
681          -  "Commons Clause" License Condition
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
691          -  of the Software or the functionality of the Software. Any license
692          -  notice or attribution required by the License must also include
693          -  this Commons Cause License Condition notice.
      661    +  <https://www.gnu.org/licenses/>.
```

    486 ■■■■■ enterprise/neo4j-enterprise/LICENSE.txt

```
...   ...     @@ -1,51 +1,35 @@
1            -  NOTICE
2            -  This package contains software licensed under different
3            -  licenses, please refer to the NOTICE.txt file for further
4            -  information and LICENSES.txt for full license texts.
      1      +  GNU AFFERO GENERAL PUBLIC LICENSE
      2      +    Version 3, 19 November 2007
5            3
6            -  Neo4j Enterprise object code can be licensed independently from
7            -  the source under separate commercial terms. Email inquiries can be
8            -  directed to: licensing@neo4j.com. More information is also
9            -  available at:https://neo4j.com/licensing/
      4      +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5      +  Everyone is permitted to copy and distribute verbatim copies
      6      +  of this license document, but changing it is not allowed.
10           7
11           -  The software ("Software") is developed and owned by Neo4j Sweden AB
12           -  (referred to in this notice as "Neo4j") and is subject to the terms
13           -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8      +  Preamble
14           9
15           -
16           -
17           -                   GNU AFFERO GENERAL PUBLIC LICENSE
18           -                      Version 3, 19 November 2007
19           -
20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           -  Everyone is permitted to copy and distribute verbatim copies
22           -  of this license document, but changing it is not allowed.
```

**SER_4349**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
23          -
24          -                           Preamble
25          -
26          -     The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
         10 + The GNU Affero General Public License is a free, copyleft license for
         11 + software and other kinds of works, specifically designed to ensure
28       12   cooperation with the community in the case of network server software.
29       13

30          -   _The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
         14 + The licenses for most software and other practical works are designed
         15 + to take away your freedom to share and change the works.  By contrast,
         16 + our General Public Licenses are intended to guarantee your freedom to
         17 + share and change all versions of a program--to make sure it remains free
         18 + software for all its users.
35       19

36          -   _When we speak of free software, we are referring to freedom, not
         20 + When we speak of free software, we are referring to freedom, not
37       21   price.  Our General Public Licenses are designed to make sure that you
39       22   have the freedom to distribute copies of free software (and charge for
39       23   them if you wish), that you receive source code or can get it if you
40       24   want it, that you can change the software or use pieces of it in new
41       25   free programs, and that you know you can do these things.
42       26

43          -   _Developers that use our General Public Licenses protect your rights
         27 + Developers that use our General Public Licenses protect your rights
44       28   with two steps: (1) assert copyright on the software, and (2) offer
45       29   you this License which gives you legal permission to copy, distribute
46       30   and/or modify the software.
47       31

48          -   _A secondary benefit of defending all users' freedom is that
         32 + A secondary benefit of defending all users' freedom is that
49       33   improvements made in alternate versions of the program, if they
50       34   receive widespread use, become available for other developers to
51       35   incorporate.  Many developers of free software are heartened and
55       39   letting the public access it on a server without ever releasing its
56       40   source code to the public.
57       41

58          -   _The GNU Affero General Public License is designed specifically to
         42 + The GNU Affero General Public License is designed specifically to
59       43   ensure that, in such cases, the modified source code becomes available
60       44   to the community.  It requires the operator of a network server to
61       45   provide the source code of the modified version running there to the
62       46   users of that server.  Therefore, public use of a modified version, on
63       47   a publicly accessible server, gives the public access to the source
64       48   code of the modified version.
65       49

66          -   _An older license, called the Affero General Public License and
         50 + An older license, called the Affero General Public License and
67       51   published by Affero, was designed to accomplish similar goals.  This is
68       52   a different license, not a version of the Affero GPL, but Affero has
69       53   released a new version of the Affero GPL which permits relicensing under
70       54   this license.
71       55

72          -   _The precise terms and conditions for copying, distribution and
         56 + The precise terms and conditions for copying, distribution and
73       57   modification follow.
74       58

75          -                      TERMS AND CONDITIONS
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    243/377

SER_4350

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
   76   62
   77   63  -   0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
   78   64
   79        -   "This License" refers to version 3 of the GNU Affero General Public
   80        - License.
        65  + "Copyright" also means copyright-like laws that apply to other kinds of
        66  + works, such as semiconductor masks.
   81   67
   82        -   "Copyright" also means copyright-like laws that apply to other kinds
   83        - of works, such as semiconductor masks.
   84        -
   85        -   "The Program" refers to any copyrightable work licensed under this
        68  + "The Program" refers to any copyrightable work licensed under this
   86   69  License.  Each licensee is addressed as "you".  "Licensees" and
   87   70  "recipients" may be individuals or organizations.
   88   71
   89        -   To "modify" a work means to copy from or adapt all or part of the work
        72  + To "modify" a work means to copy from or adapt all or part of the work
   90   73  in a fashion requiring copyright permission, other than the making of an
   91   74  exact copy.  The resulting work is called a "modified version" of the
   92   75  earlier work or a work "based on" the earlier work.
   93   76
   94        -   A "covered work" means either the unmodified Program or a work based
        77  + A "covered work" means either the unmodified Program or a work based
   95   78  on the Program.
   96   79
   97        -   To "propagate" a work means to do anything with it that, without
        80  + To "propagate" a work means to do anything with it that, without
   98   81  permission, would make you directly or secondarily liable for
   99   82  infringement under applicable copyright law, except executing it on a
   100  83  computer or modifying a private copy.  Propagation includes copying,
   101  84  distribution (with or without modification), making available to the
   102  85  public, and in some countries other activities as well.
   103  86
   104        -   To "convey" a work means any kind of propagation that enables other
        87  + To "convey" a work means any kind of propagation that enables other
   105  88  parties to make or receive copies.  Mere interaction with a user through
   106  89  a computer network, with no transfer of a copy, is not conveying.
   107  90
   108        -   An interactive user interface displays "Appropriate Legal Notices"
        91  + An interactive user interface displays "Appropriate Legal Notices"
   109  92  to the extent that it includes a convenient and prominently visible
   110  93  feature that (1) displays an appropriate copyright notice, and (2)
   111  94  tells the user that there is no warranty for the work (except to the
   114  97  the interface presents a list of user commands or options, such as a
   115  98  menu, a prominent item in the list meets this criterion.
   116  99
   117        -   1. Source Code.
        100 + 1. Source Code.
   118  101
   119        -   The "source code" for a work means the preferred form of the work
        102 + The "source code" for a work means the preferred form of the work
   120  103  for making modifications to it.  "Object code" means any non-source
   121  104  form of a work.
   122  105
   123        -   A "Standard Interface" means an interface that either is an official
        106 + A "Standard Interface" means an interface that either is an official
   124  107  standard defined by a recognized standards body, or, in the case of
   125  108  interfaces specified for a particular programming language, one that
```

**SER_4351**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | 2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | When you convey a covered work, you waive any legal power to forbid |

SER_4352

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
193  175  +  When you convey a covered work, you waive any legal power to forbid
     176  +  circumvention of technological measures to the extent such circumvention
194  177  +  is effected by exercising rights under this License with respect to
195  178  +  the covered work, and you disclaim any intention to limit operation or
196  179  +  modification of the work as a means of enforcing, against the work's
197  180  +  users, your or third parties' legal rights to forbid circumvention of
198  181  +  technological measures.
199  182  +

200       -  _4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202       -  _You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186  +  receive it, in any medium, provided that you conspicuously and
204  187  +  appropriately publish on each copy an appropriate copyright notice;
205  188  +  keep intact all notices stating that this License and any
206  189  +  non-permissive terms added in accord with section 7 apply to the code;
207  190  +  keep intact all notices of the absence of any warranty; and give all
208  191  +  recipients a copy of this License along with the Program.
209  192

210       -  _You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194  +  and you may offer support or warranty protection for a fee.
212  195

213       -  _5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197

215       -  _You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199  +  produce it from the Program, in the form of source code under the
217  200  +  terms of section 4, provided that you also meet all of these conditions:
218  201

219       -  ___a) The work must carry prominent notices stating that you modified
220       -  ___it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204

222       -  ___b) The work must carry prominent notices stating that it is
223       -  ___released under this License and any conditions added under section
224       -  ___7.  This requirement modifies the requirement in section 4 to
225       -  ___"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209

227       -  ___c) You must license the entire work, as a whole, under this
228       -  ___License to anyone who comes into possession of a copy.  This
229       -  ___License will therefore apply, along with any applicable section 7
230       -  ___additional terms, to the whole of the work, and all its parts,
231       -  ___regardless of how they are packaged.  This License gives no
232       -  ___permission to license the work in any other way, but it does not
233       -  ___invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217

235       -  ___d) If the work has interactive user interfaces, each must display
236       -  ___Appropriate Legal Notices; however, if the Program has interactive
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
237       -    ____interfaces that do not display Appropriate Legal Notices, your
238       -    ____work need not make them do so.
          218  + d) If the work has interactive user interfaces, each must display
          219  + Appropriate Legal Notices; however, if the Program has interactive
          220  + interfaces that do not display Appropriate Legal Notices, your
          221  + work need not make them do so.
239       222
240       -    __A compilation of a covered work with other separate and independent
          223  + A compilation of a covered work with other separate and independent
241       224       works, which are not by their nature extensions of the covered work,
242       225       and which are not combined with it such as to form a larger program,
243       226       in or on a volume of a storage or distribution medium, is called an
247       230       in an aggregate does not cause this License to apply to the other
248       231       parts of the aggregate.
249       232
250       -    __6. Conveying Non-Source Forms.
          233  + 6. Conveying Non-Source Forms.
251       234
252       -    __You may convey a covered work in object code form under the terms
          235  + You may convey a covered work in object code form under the terms
253       236       of sections 4 and 5, provided that you also convey the
254       237       machine-readable Corresponding Source under the terms of this License,
255       238       in one of these ways:
256       239
257       -    ____a) Convey the object code in, or embodied in, a physical product
258       -    ____(including a physical distribution medium), accompanied by the
259       -    ____Corresponding Source fixed on a durable physical medium
260       -    ____customarily used for software interchange.
261       -
262       -    ____b) Convey the object code in, or embodied in, a physical product
263       -    ____(including a physical distribution medium), accompanied by a
264       -    ____written offer, valid for at least three years and valid for as
265       -    ____long as you offer spare parts or customer support for that product
266       -    ____model, to give anyone who possesses the object code either (1) a
267       -    ____copy of the Corresponding Source for all the software in the
268       -    ____product that is covered by this License, on a durable physical
269       -    ____medium customarily used for software interchange, for a price no
270       -    ____more than your reasonable cost of physically performing this
271       -    ____conveying of source, or (2) access to copy the
272       -    ____Corresponding Source from a network server at no charge.
273       -
274       -    ____c) Convey individual copies of the object code with a copy of the
275       -    ____written offer to provide the Corresponding Source.  This
276       -    ____alternative is allowed only occasionally and noncommercially, and
277       -    ____only if you received the object code with such an offer, in accord
278       -    ____with subsection 6b.
279       -
280       -    ____d) Convey the object code by offering access from a designated
281       -    ____place (gratis or for a charge), and offer equivalent access to the
282       -    ____Corresponding Source in the same way through the same place at no
283       -    ____further charge.  You need not require recipients to copy the
284       -    ____Corresponding Source along with the object code.  If the place to
285       -    ____copy the object code is a network server, the Corresponding Source
286       -    ____may be on a different server (operated by you or a third party)
287       -    ____that supports equivalent copying facilities, provided you maintain
288       -    ____clear directions next to the object code saying where to find the
289       -    ____Corresponding Source.  Regardless of what server hosts the
290       -    ____Corresponding Source, you remain obligated to ensure that it is
291       -    ____available for as long as needed to satisfy these requirements.
292       -
293       -    ____e) Convey the object code using peer-to-peer transmission, provided
294       -    ____you inform other peers where the object code and Corresponding
295       -    ____Source of the work are being offered to the general public at no
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
296    -   ___charge under subsection 6d.
297    -
298    -
       -   _A separable portion of the object code, whose source code is excluded
240    + a) Convey the object code in, or embodied in, a physical product
241    + (including a physical distribution medium), accompanied by the
242    + Corresponding Source fixed on a durable physical medium
243    + customarily used for software interchange.
244    +
245    + b) Convey the object code in, or embodied in, a physical product
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302    -   _A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315    -   _"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
```

SER_4355

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
321  304      modification has been made.
322  305
323          -  _If you convey an object code work under this section in, or with, or
     306      + If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334          -  _The requirement to provide Installation Information does not include a
     317      + The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342          -  _Corresponding Source conveyed, and Installation Information provided,
     325      + Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348          -  _7. Additional Terms.
     331      + 7. Additional Terms.
349  332
350          -  _"Additional permissions" are terms that supplement the terms of this
     333      + "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359          -  _When you convey a copy of a covered work, you may at your option
     342      + When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366          -  _Notwithstanding any other provision of this License, for material you
     349      + Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370          -    _a) Disclaiming warranty or limiting liability differently from the
371          -    _  terms of sections 15 and 16 of this License; or
     353      + a) Disclaiming warranty or limiting liability differently from the
     354      + terms of sections 15 and 16 of this License; or
372  355
373          -    _b) Requiring preservation of specified reasonable legal notices or
374          -    _  author attributions in that material or in the Appropriate Legal
375          -    _  Notices displayed by works containing it; or
     356      + b) Requiring preservation of specified reasonable legal notices or
     357      + author attributions in that material or in the Appropriate Legal
     358      + Notices displayed by works containing it; or
376  359
377          -    |  c) Prohibiting misrepresentation of the origin of that material, or
```

SER_4356

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
378      -     requiring that modified versions of such material be marked in
379      -     reasonable ways as different from the original version; or
     360 + c) Prohibiting misrepresentation of the origin of that material, or
     361 + requiring that modified versions of such material be marked in
     362 + reasonable ways as different from the original version; or
380  363
381      -     d) Limiting the use for publicity purposes of names of licensors or
382      -     authors of the material; or
     364 + d) Limiting the use for publicity purposes of names of licensors or
     365 + authors of the material; or
383  366
384      -     e) Declining to grant rights under trademark law for use of some
385      -     trade names, trademarks, or service marks; or
     367 + e) Declining to grant rights under trademark law for use of some
     368 + trade names, trademarks, or service marks; or
386  369
387      -     f) Requiring indemnification of licensors and authors of that
388      -     material by anyone who conveys the material (or modified versions of
389      -     it) with contractual assumptions of liability to the recipient, for
390      -     any liability that these contractual assumptions directly impose on
391      -     those licensors and authors.
     370 + f) Requiring indemnification of licensors and authors of that
     371 + material by anyone who conveys the material (or modified versions of
     372 + it) with contractual assumptions of liability to the recipient, for
     373 + any liability that these contractual assumptions directly impose on
     374 + those licensors and authors.
392  375
393      -     All other non-permissive additional terms are considered "further
     376 + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
401      - relicensing or conveying.
402      -
403      -     If you add terms to a covered work in accord with this section, you
     379 + governed by this License along with a term that is a further
     380 + restriction, you may remove that term.  If a license document contains
     381 + a further restriction but permits relicensing or conveying under this
     382 + License, you may add to a covered work material governed by the terms
     383 + of that license document, provided that the further restriction does
     384 + not survive such relicensing or conveying.
     385 +
     386 + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408      -     Additional terms, permissive or non-permissive, may be stated in the
     391 + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412      -     8. Termination.
     395 + 8. Termination.
413  396
414      -     You may not propagate or modify a covered work except as expressly
     397 + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
```

**SER_4357**

10/2/2019                   Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420       -   However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427       -   Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -   Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -   9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -   You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
448  431      to receive a copy likewise does not require acceptance.  However,
449  432      not accept this License.  Therefore, by modifying or propagating a
450  433      covered work, you indicate your acceptance of this License to do so.
451       -   10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -   Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -   An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -   You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
```

SER_4358

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
476          459  - __11. Patents.
                  + 11. Patents.
477          460
478          461  - __A "contributor" is a copyright holder who authorizes use under this
                  + A "contributor" is a copyright holder who authorizes use under this
479          462    License of the Program or a work on which the Program is based.  The
480          463    work thus licensed is called the contributor's "contributor version".
481          464
482          465  - __A contributor's "essential patent claims" are all patent claims
                  + A contributor's "essential patent claims" are all patent claims
483          466    owned or controlled by the contributor, whether already acquired or
484          467    hereafter acquired, that would be infringed by some manner, permitted
485          468    by this License, of making, using, or selling its contributor version,
489          472    patent sublicenses in a manner consistent with the requirements of
490          473    this License.
491          474
492          475  - __Each contributor grants you a non-exclusive, worldwide, royalty-free
                  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493          476    patent license under the contributor's essential patent claims, to
494          477    make, use, sell, offer for sale, import and otherwise run, modify and
495          478    propagate the contents of its contributor version.
496          479
497          480  - __In the following three paragraphs, a "patent license" is any express
                  + In the following three paragraphs, a "patent license" is any express
498          481    agreement or commitment, however denominated, not to enforce a patent
499          482    (such as an express permission to practice a patent or covenant not to
500          483    sue for patent infringement).  To "grant" such a patent license to a
501          484    party means to make such an agreement or commitment not to enforce a
502          485    patent against the party.
503          486
504          487  - __If you convey a covered work, knowingly relying on a patent license,
                  + If you convey a covered work, knowingly relying on a patent license,
505          488    and the Corresponding Source of the work is not available for anyone
506          489    to copy, free of charge and under the terms of this License, through a
507          490    publicly available network server or other readily accessible means,
515          498    in a country, would infringe one or more identifiable patents in that
516          499    country that you have reason to believe are valid.
517          500
518          501  - __If, pursuant to or in connection with a single transaction or
                  + If, pursuant to or in connection with a single transaction or
519          502    arrangement, you convey, or propagate by procuring conveyance of, a
520          503    covered work, and grant a patent license to some of the parties
521          504    receiving the covered work authorizing them to use, propagate, modify
522          505    or convey a specific copy of the covered work, then the patent license
523          506    you grant is automatically extended to all recipients of the covered
524          507    work and works based on it.
525          508
526          509  - __A patent license is "discriminatory" if it does not include within
                  + A patent license is "discriminatory" if it does not include within
527          510    the scope of its coverage, prohibits the exercise of, or is
528          511    conditioned on the non-exercise of one or more of the rights that are
529          512    specifically granted under this License.  You may not convey a covered
538          521    contain the covered work, unless you entered into that arrangement,
539          522    or that patent license was granted, prior to 28 March 2007.
540          523
541          524  - __Nothing in this License shall be construed as excluding or limiting
                  + Nothing in this License shall be construed as excluding or limiting
542          525    any implied license or other defenses to infringement that may
543          526    otherwise be available to you under applicable patent law.
544          527
545          528  - __12. No Surrender of Others' Freedom.
                  + 12. No Surrender of Others' Freedom.
546          529
```

SER_4359

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
547       -   If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557       -   13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559       -   Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570       -   Notwithstanding any other provision of this License, you have permission
571       -   to link or combine any covered work with a work licensed under version 3
572       -   of the GNU General Public License into a single combined work, and to
573       -   convey the resulting work.  The terms of this License will continue to
574       -   apply to the part which is the covered work, but the work with which it is
575       -   combined will remain governed by version 3 of the GNU General Public
576       -   License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       -   the GNU Affero General Public License from time to time.  Such new
582       -   versions will be similar in spirit to the present version, but may differ
583       -   in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       -   Program specifies that a certain numbered version of the GNU Affero
587       -   General Public License "or any later version" applies to it, you have
588       -   the option of following the terms and conditions either of that
589       -   numbered version or of any later version published by the Free
590       -   Software Foundation.  If the Program does not specify a version number
591       -   of the GNU Affero General Public License, you may choose any version
592       -   ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       -   versions of the GNU Affero General Public License can be used, that
596       -   proxy's public statement of acceptance of a version permanently
597       -   authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
```

SER_4360

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604   -  __15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606   -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615   -  __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617   -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608   SUCH DAMAGES.
626  609
627   -  __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629   -  __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613   above cannot be given local legal effect according to their terms,
631  614   reviewing courts shall apply local law that most closely approximates
632  615   an absolute waiver of all civil liability in connection with the
633  616   Program, unless a warranty or assumption of liability accompanies a
634  617   copy of the Program in return for a fee.
635  618
636   -                  END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638   -                  How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640   -  __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624   possible use to the public, the best way to achieve this is to make it
642  625   free software which everyone can redistribute and change under these terms.
```

**SER_4361**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
643  626
644           -    To do so, attach the following notices to the program.  It is safest
     627      +  To do so, attach the following notices to the program.  It is safest
645  628         to attach them to the start of each source file to most effectively
646  629         state the exclusion of warranty; and each file should have at least
647  630         the "copyright" line and a pointer to where the full notice is found.
648  631

649           -    <one line to give the program's name and a brief idea of what it does.>
650           -    Copyright (C) <year>  <name of author>
     632      +  <one line to give the program's name and a brief idea of what it does.>
     633      +  Copyright (C) <year>  <name of author>
651  634

652           -    This program is free software: you can redistribute it and/or modify
653           -    it under the terms of the GNU Affero General Public License as
654           -    published by the Free Software Foundation, either version 3 of the
655           -    License, or (at your option) any later version.
     635      +  This program is free software: you can redistribute it and/or modify
     636      +  it under the terms of the GNU Affero General Public License as published by
     637      +  the Free Software Foundation, either version 3 of the License, or
     638      +  (at your option) any later version.
656  639

657           -    This program is distributed in the hope that it will be useful,
658           -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659           -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660           -    GNU Affero General Public License for more details.
     640      +  This program is distributed in the hope that it will be useful,
     641      +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642      +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643      +  GNU Affero General Public License for more details.
661  644

662           -    You should have received a copy of the GNU Affero General Public License
663           -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645      +  You should have received a copy of the GNU Affero General Public License
     646      +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648         Also add information on how to contact you by electronic and paper mail.
666  649

667           -  If your software can interact with users remotely through a computer
     650      +  If your software can interact with users remotely through a computer
668  651         network, you should also make sure that it provides a way for users to
669  652         get its source.  For example, if your program is a web application, its
670  653         interface could display a "Source" link that leads users to an archive
671  654         of the code.  There are many ways you could offer source, and different
672  655         solutions will be better for different programs; see section 13 for the
673  656         specific requirements.
674  657

675           -  You should also get your employer (if you work as a programmer) or school,
     658      +  You should also get your employer (if you work as a programmer) or school,
676  659         if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660         For more information on this, and how to apply and follow the GNU AGPL, see
678           -  <http://www.gnu.org/licenses/>.
679           -
680           -
681           -  "Commons Clause" License Condition
682           -
683           -  The Software is provided to you by the Licensor under the License, as
684           -  defined below, subject to the following condition. Without limiting
685           -  other conditions in the License, the grant of rights under the License
686           -  will not include, and the License does not grant to you, the right to
687           -  Sell the Software.  For purposes of the foregoing, "Sell" means
688           -  practicing any or all of the rights granted to you under the License
689           -  to provide to third parties, for a fee or other consideration,
690           -  a product or service that consists, entirely or substantially,
```

SER_4362

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

486 ▦▦▦ enterprise/neo4j-harness-enterprise/LICENSE.txt

... | ... | @@ -1,51 +1,35 @@
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | - GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | - Preamble |
| 25 | | - |
| 26 | | - The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| | 13 | |
| 30 | | - _The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are _designed |
| | 15 | + to take away your freedom to share and change the works.  By _contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your _freedom to |
| | 17 | + share and change all versions of a program--to make sure it _remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | - _When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

SER_4363

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 42    26
 43       -   __Developers that use our General Public Licenses protect your rights
       27 +  Developers that use our General Public Licenses protect your rights
 44    28     with two steps: (1) assert copyright on the software, and (2) offer
 45    29     you this License which gives you legal permission to copy, distribute
 46    30     and/or modify the software.
 47    31
 48       -   __A secondary benefit of defending all users' freedom is that
       32 +  A secondary benefit of defending all users' freedom is that
 49    33     improvements made in alternate versions of the program, if they
 50    34     receive widespread use, become available for other developers to
 51    35     incorporate.  Many developers of free software are heartened and
 55    39     letting the public access it on a server without ever releasing its
 56    40     source code to the public.
 57    41
 58       -   __The GNU Affero General Public License is designed specifically to
       42 +  The GNU Affero General Public License is designed specifically to
 59    43     ensure that, in such cases, the modified source code becomes available
 60    44     to the community.  It requires the operator of a network server to
 61    45     provide the source code of the modified version running there to the
 62    46     users of that server.  Therefore, public use of a modified version, on
 63    47     a publicly accessible server, gives the public access to the source
 64    48     code of the modified version.
 65    49
 66       -   __An older license, called the Affero General Public License and
       50 +  An older license, called the Affero General Public License and
 67    51     published by Affero, was designed to accomplish similar goals.  This is
 68    52     a different license, not a version of the Affero GPL, but Affero has
 69    53     released a new version of the Affero GPL which permits relicensing under
 70    54     this license.
 71    55
 72       -   __The precise terms and conditions for copying, distribution and
       56 +  The precise terms and conditions for copying, distribution and
 73    57     modification follow.
 74    58
 75       -                       TERMS AND CONDITIONS
       59 +  TERMS AND CONDITIONS
       60 +
       61 +  0. Definitions.
 76    62
 77       -   __0. Definitions.
       63 +  "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79       -     "This License" refers to version 3 of the GNU Affero General Public
 80       -   License.
       65 +  "Copyright" also means copyright-like laws that apply to other kinds of
       66 +  works, such as semiconductor masks.
 81    67
 82       -     "Copyright" also means copyright-like laws that apply to other kinds
 83       -   of works, such as semiconductor masks.
 84       -
 85       -     "The Program" refers to any copyrightable work licensed under this
       68 +  "The Program" refers to any copyrightable work licensed under this
 86    69     License.  Each licensee is addressed as "you".  "Licensees" and
 87    70     "recipients" may be individuals or organizations.
 88    71
 89       -   __To "modify" a work means to copy from or adapt all or part of the work
       72 +  To "modify" a work means to copy from or adapt all or part of the work
 90    73     in a fashion requiring copyright permission, other than the making of an
 91    74     exact copy.  The resulting work is called a "modified version" of the
 92    75     earlier work or a work "based on" the earlier work.
 93    76
 94       -   __A "covered work" means either the unmodified Program or a work based
```

**SER_4364**

10/2/2019               Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
 95   77  + A "covered work" means either the unmodified Program or a work based
 96   78  +   on the Program.
      79
 97   80  - _To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
 98   81    permission, would make you directly or secondarily liable for
 99   82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86
104   87  - _To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108   91  - _An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99
117  100  - _1. Source Code.
     100  + 1. Source Code.
118  101
119  102  - _The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123  106  - _A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.
127  110
128  111  - _The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139  122  - _The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152  135  - _The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156  139  - _The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
```

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
159   -   2. Basic Permissions.
  142  +  2. Basic Permissions.
160   143

161   -   All rights granted under this License are granted for the term of
  144  +  All rights granted under this License are granted for the term of
162   145  copyright on the Program, and are irrevocable provided the stated
163   146  conditions are met.  This License explicitly affirms your unlimited
164   147  permission to run the unmodified Program.  The output from running a
165   148  covered work is covered by this License only if the output, given its
166   149  content, constitutes a covered work.  This License acknowledges your
167   150  rights of fair use or other equivalent, as provided by copyright law.
168   151

169   -   You may make, run and propagate covered works that you do not
  152  +  You may make, run and propagate covered works that you do not
170   153  convey, without conditions so long as your license otherwise remains
171   154  in force.  You may convey covered works to others for the sole purpose
172   155  of having them make modifications exclusively for you, or provide you
177   160  and control, on terms that prohibit them from making any copies of
178   161  your copyrighted material outside their relationship with you.
179   162

180   -   Conveying under any other circumstances is permitted solely under
  163  +  Conveying under any other circumstances is permitted solely under
181   164  the conditions stated below.  Sublicensing is not allowed; section 10
182   165  makes it unnecessary.
183   166

184   -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
  167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186   -   No covered work shall be deemed part of an effective technological
  169  +  No covered work shall be deemed part of an effective technological
187   170  measure under any applicable law fulfilling obligations under article
188   171  11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172  similar laws prohibiting or restricting circumvention of such
190   173  measures.
191   174

192   -   When you convey a covered work, you waive any legal power to forbid
  175  +  When you convey a covered work, you waive any legal power to forbid
193   176  circumvention of technological measures to the extent such circumvention
194   177  is effected by exercising rights under this License with respect to
195   178  the covered work, and you disclaim any intention to limit operation or
196   179  modification of the work as a means of enforcing, against the work's
197   180  users, your or third parties' legal rights to forbid circumvention of
198   181  technological measures.
199   182

200   -   4. Conveying Verbatim Copies.
  183  +  4. Conveying Verbatim Copies.
201   184

202   -   You may convey verbatim copies of the Program's source code as you
  185  +  You may convey verbatim copies of the Program's source code as you
203   186  receive it, in any medium, provided that you conspicuously and
204   187  appropriately publish on each copy an appropriate copyright notice;
205   188  keep intact all notices stating that this License and any
206   189  non-permissive terms added in accord with section 7 apply to the code;
207   190  keep intact all notices of the absence of any warranty; and give all
208   191  recipients a copy of this License along with the Program.
209   192

210   -   You may charge any price or no price for each copy that you convey,
  193  +  You may charge any price or no price for each copy that you convey,
211   194  and you may offer support or warranty protection for a fee.
212   195

213   -   5. Conveying Modified Source Versions.
  196  +  5. Conveying Modified Source Versions.
214   197
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
215          -  _You may convey a work based on the Program, or the modifications to
      198     + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201

219          -  ____a) The work must carry prominent notices stating that you modified
220          -  ____it, and giving a relevant date.
      202     + a) The work must carry prominent notices stating that you modified
      203     + it, and giving a relevant date.

222          -  ____b) The work must carry prominent notices stating that it is
223          -  ____released under this License and any conditions added under section
224          -  ____7.  This requirement modifies the requirement in section 4 to
225          -  ____"keep intact all notices".
      205     + b) The work must carry prominent notices stating that it is
      206     + released under this License and any conditions added under section
      207     + 7.  This requirement modifies the requirement in section 4 to
      208     + "keep intact all notices".
226   209

227          -  ____c) You must license the entire work, as a whole, under this
228          -  ____License to anyone who comes into possession of a copy.  This
229          -  ____License will therefore apply, along with any applicable section 7
230          -  ____additional terms, to the whole of the work, and all its parts,
231          -  ____regardless of how they are packaged.  This License gives no
232          -  ____permission to license the work in any other way, but it does not
233          -  ____invalidate such permission if you have separately received it.
      210     + c) You must license the entire work, as a whole, under this
      211     + License to anyone who comes into possession of a copy.  This
      212     + License will therefore apply, along with any applicable section 7
      213     + additional terms, to the whole of the work, and all its parts,
      214     + regardless of how they are packaged.  This License gives no
      215     + permission to license the work in any other way, but it does not
      216     + invalidate such permission if you have separately received it.
234   217

235          -  ____d) If the work has interactive user interfaces, each must display
236          -  ____Appropriate Legal Notices; however, if the Program has interactive
237          -  ____interfaces that do not display Appropriate Legal Notices, your
238          -  ____work need not make them do so.
      218     + d) If the work has interactive user interfaces, each must display
      219     + Appropriate Legal Notices; however, if the Program has interactive
      220     + interfaces that do not display Appropriate Legal Notices, your
      221     + work need not make them do so.
239   222

240          -  _A compilation of a covered work with other separate and independent
      223     + A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232

250          -  _6. Conveying Non-Source Forms.
      233     + 6. Conveying Non-Source Forms.
251   234

252          -  _You may convey a covered work in object code form under the terms
      235     + You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:
256   239

257          -  ____a) Convey the object code in, or embodied in, a physical product
258          -  ____(including a physical distribution medium), accompanied by the
259          -  ____Corresponding Source fixed on a durable physical medium
```

SER_4367

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
260  -    ____customarily used for software interchange.
261  -
262  -    ____b) Convey the object code in, or embodied in, a physical product
263  -    ____(including a physical distribution medium), accompanied by a
264  -    ____written offer, valid for at least three years and valid for as
265  -    ____long as you offer spare parts or customer support for that product
266  -    ____model, to give anyone who possesses the object code either (1) a
267  -    ____copy of the Corresponding Source for all the software in the
268  -    ____product that is covered by this License, on a durable physical
269  -    ____medium customarily used for software interchange, for a price no
270  -    ____more than your reasonable cost of physically performing this
271  -    ____conveying of source, or (2) access to copy the
272  -    ____Corresponding Source from a network server at no charge.
273  -
274  -    ____c) Convey individual copies of the object code with a copy of the
275  -    ____written offer to provide the Corresponding Source.  This
276  -    ____alternative is allowed only occasionally and noncommercially, and
277  -    ____only if you received the object code with such an offer, in accord
278  -    ____with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    _A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
```

**SER_4368**

10/2/2019      Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   - _A "User Product" is either (1) a "consumer product", which means any
285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
312   288   into a dwelling.  In determining whether a product is a consumer product,
313   295   commercial, industrial or non-consumer uses, unless such uses represent
314   296   the only significant mode of use of the product.
314   297
315   - _"Installation Information" for a User Product means any methods,
298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323   - _If you convey an object code work under this section in, or with, or
306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334   - _The requirement to provide Installation Information does not include a
317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
341   324
342   - _Corresponding Source conveyed, and Installation Information provided,
325   + Corresponding Source conveyed, and Installation Information provided,
343   326   in accord with this section must be in a format that is publicly
344   327   documented (and with an implementation available to the public in
345   328   source code form), and must require no special password or key for
346   329   unpacking, reading or copying.
347   330
348   - _7. Additional Terms.
```

**SER_4369**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      331   + 7. Additional Terms.
349   332
350         -   "Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359         -   When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         -   Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -     a) Disclaiming warranty or limiting liability differently from the
371         -     terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -     b) Requiring preservation of specified reasonable legal notices or
374         -     author attributions in that material or in the Appropriate Legal
375         -     Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -     c) Prohibiting misrepresentation of the origin of that material, or
378         -     requiring that modified versions of such material be marked in
379         -     reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -     d) Limiting the use for publicity purposes of names of licensors or
382         -     authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -     e) Declining to grant rights under trademark law for use of some
385         -     trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -     f) Requiring indemnification of licensors and authors of that
388         -     material by anyone who conveys the material (or modified versions of
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
```

SER_4370

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
393   376   -   All other non-permissive additional terms are considered "further
      376   +   All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396         -   governed by this License along with a term that is a further restriction,
397         -   you may remove that term.  If a license document contains a further
398         -   restriction but permits relicensing or conveying under this License, you
399         -   may add to a covered work material governed by the terms of that license
400         -   document, provided that the further restriction does not survive such
401         -   relicensing or conveying.
402         -
403         -   If you add terms to a covered work in accord with this section, you
      379   +   governed by this License along with a term that is a further
      380   +   restriction, you may remove that term.  If a license document contains
      381   +   a further restriction but permits relicensing or conveying under this
      382   +   License, you may add to a covered work material governed by the terms
      383   +   of that license document, provided that the further restriction does
      384   +   not survive such relicensing or conveying.
      385   +
      386   +   If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408         -   Additional terms, permissive or non-permissive, may be stated in the
      391   +   Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412         -   8. Termination.
      395   +   8. Termination.
413   396
414         -   You may not propagate or modify a covered work except as expressly
      397   +   You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420         -   However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427         -   Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434         -   Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440         -   9. Acceptance Not Required for Having Copies.
```

SER_4371

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
       423  + 9. Acceptance Not Required for Having Copies.
  441  424
  442       -   You are not required to accept this License in order to receive or
       425  +  You are not required to accept this License in order to receive or
  443  426     run a copy of the Program.  Ancillary propagation of a covered work
  444  427     occurring solely as a consequence of using peer-to-peer transmission
  445  428     to receive a copy likewise does not require acceptance.  However,
  448  431     not accept this License.  Therefore, by modifying or propagating a
  449  432     covered work, you indicate your acceptance of this License to do so.
  450  433
  451       -   10. Automatic Licensing of Downstream Recipients.
       434  +  10. Automatic Licensing of Downstream Recipients.
  452  435
  453       -   Each time you convey a covered work, the recipient automatically
       436  +  Each time you convey a covered work, the recipient automatically
  454  437     receives a license from the original licensors, to run, modify and
  455  438     propagate that work, subject to this License.  You are not responsible
  456  439     for enforcing compliance by third parties with this License.
  457  440
  458       -   An "entity transaction" is a transaction transferring control of an
       441  +  An "entity transaction" is a transaction transferring control of an
  459  442     organization, or substantially all assets of one, or subdividing an
  460  443     organization, or merging organizations.  If propagation of a covered
  461  444     work results from an entity transaction, each party to that
  465  448     Corresponding Source of the work from the predecessor in interest, if
  466  449     the predecessor has it or can get it with reasonable efforts.
  467  450
  468       -   You may not impose any further restrictions on the exercise of the
       451  +  You may not impose any further restrictions on the exercise of the
  469  452     rights granted or affirmed under this License.  For example, you may
  470  453     not impose a license fee, royalty, or other charge for exercise of
  471  454     rights granted under this License, and you may not initiate litigation
  472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
  473  456     any patent claim is infringed by making, using, selling, offering for
  474  457     sale, or importing the Program or any portion of it.
  475  458
  476       -   11. Patents.
       459  +  11. Patents.
  477  460
  478       -   A "contributor" is a copyright holder who authorizes use under this
       461  +  A "contributor" is a copyright holder who authorizes use under this
  479  462     License of the Program or a work on which the Program is based.  The
  480  463     work thus licensed is called the contributor's "contributor version".
  481  464
  482       -   A contributor's "essential patent claims" are all patent claims
       465  +  A contributor's "essential patent claims" are all patent claims
  483  466     owned or controlled by the contributor, whether already acquired or
  484  467     hereafter acquired, that would be infringed by some manner, permitted
  485  468     by this License, of making, using, or selling its contributor version,
  489  472     patent sublicenses in a manner consistent with the requirements of
  490  473     this License.
  491  474
  492       -   Each contributor grants you a non-exclusive, worldwide, royalty-free
       475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
  493  476     patent license under the contributor's essential patent claims, to
  494  477     make, use, sell, offer for sale, import and otherwise run, modify and
  495  478     propagate the contents of its contributor version.
  496  479
  497       -   In the following three paragraphs, a "patent license" is any express
       480  +  In the following three paragraphs, a "patent license" is any express
  498  481     agreement or commitment, however denominated, not to enforce a patent
  499  482     (such as an express permission to practice a patent or covenant not to
  500  483     sue for patent infringement).  To "grant" such a patent license to a
```

SER_4372

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |

SER_4373

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
578    -  14. Revised Versions of this License.
579    -
580    -  The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to address new problems or concerns.
584    -
585    -  Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General Public License "or any later version" applies to it, you have
588    -  the option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published by the Free Software Foundation.
593    -
594    -  If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's public statement of acceptance of a version permanently
597    -  authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -  15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

**SER_4374**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -  __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609
627         -  __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         -  __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636         -  _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -  _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -  __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644         -  __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649         -  ____<one line to give the program's name and a brief idea of what it does.>
650         -  ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -  ____This program is free software: you can redistribute it and/or modify
653         -  ____it under the terms of the GNU Affero General Public License as
654         -  ____published by the Free Software Foundation, either version 3 of the
655         -  ____License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -  ____This program is distributed in the hope that it will be useful,
658         -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -  ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

SER_4375

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
661  644
662       - _____You should have received a copy of the GNU Affero General Public License
663       - _____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645 + You should have received a copy of the GNU Affero General Public License
     646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648   Also add information on how to contact you by electronic and paper mail.
666  649
667       - _If your software can interact with users remotely through a computer
     650 + If your software can interact with users remotely through a computer
668  653   network, you should also make sure that it provides a way for users to
669  652   get its source.  For example, if your program is a web application, its
670  653   interface could display a "Source" link that leads users to an archive
671  654   of the code.  There are many ways you could offer source, and different
672  655   solutions will be better for different programs; see section 13 for the
673  656   specific requirements.
674  657
675       - _You should also get your employer (if you work as a programmer) or school,
     658 + You should also get your employer (if you work as a programmer) or school,
676  659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660   For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661 + <https://www.gnu.org/licenses/>.
```

```
∨  486 ███▌█▌  enterprise/procedure-compiler-enterprise-tests/LICENSE.txt
...  ...  @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1  + GNU AFFERO GENERAL PUBLIC LICENSE
      2  +    Version 3, 19 November 2007
5         3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5  + Everyone is permitted to copy and distribute verbatim copies
      6  + of this license document, but changing it is not allowed.
10        7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8  + Preamble
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    269/377

**SER_4376**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
14      9
15              -
16              -
17              -                   GNU AFFERO GENERAL PUBLIC LICENSE
18              -                      Version 3, 19 November 2007
19              -
20              -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21              -  Everyone is permitted to copy and distribute verbatim copies
22              -  of this license document, but changing it is not allowed.
23              -
24              -                          Preamble
25              -
26              -    The GNU Affero General Public License is a free, copyleft license
27              -  for software and other kinds of works, specifically designed to ensure
        10      +  The GNU Affero General Public License is a free, copyleft license for
        11      +  software and other kinds of works, specifically designed to ensure
28      12         cooperation with the community in the case of network server software.
29      13
30              -    The licenses for most software and other practical works are
31              -  designed to take away your freedom to share and change the works.  By
32              -  contrast, our General Public Licenses are intended to guarantee your
33              -  freedom to share and change all versions of a program--to make sure it
34              -  remains free software for all its users.
        14      +  The licenses for most software and other practical works are designed
        15      +  to take away your freedom to share and change the works.  By contrast,
        16      +  our General Public Licenses are intended to guarantee your freedom to
        17      +  share and change all versions of a program--to make sure it remains free
        18      +  software for all its users.
35      19
36              -    When we speak of free software, we are referring to freedom, not
        20      +  When we speak of free software, we are referring to freedom, not
37      21         price.  Our General Public Licenses are designed to make sure that you
38      22         have the freedom to distribute copies of free software (and charge for
39      23         them if you wish), that you receive source code or can get it if you
40      24         want it, that you can change the software or use pieces of it in new
41      25         free programs, and that you know you can do these things.
42      26
43              -    Developers that use our General Public Licenses protect your rights
        27      +  Developers that use our General Public Licenses protect your rights
44      28         with two steps: (1) assert copyright on the software, and (2) offer
45      29         you this License which gives you legal permission to copy, distribute
46      30         and/or modify the software.
47      31
48              -    A secondary benefit of defending all users' freedom is that
        32      +  A secondary benefit of defending all users' freedom is that
49      33         improvements made in alternate versions of the program, if they
50      34         receive widespread use, become available for other developers to
51      35         incorporate.  Many developers of free software are heartened and
55      39         letting the public access it on a server without ever releasing its
56      40         source code to the public.
47      41
58              -    The GNU Affero General Public License is designed specifically to
        42      +  The GNU Affero General Public License is designed specifically to
59      43         ensure that, in such cases, the modified source code becomes available
60      44         to the community.  It requires the operator of a network server to
61      45         provide the source code of the modified version running there to the
62      46         users of that server.  Therefore, public use of a modified version, on
63      47         a publicly accessible server, gives the public access to the source
64      48         code of the modified version.
65      49
66              -    An older license, called the Affero General Public License and
        50      +  An older license, called the Affero General Public License and
67      51         published by Affero, was designed to accomplish similar goals.  This is
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                         270/377

SER_4377

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55

72        -   The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58

75        -                     TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62

77        -   0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71

89        -   To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76

94        -   A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79

97        -   To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86

104       -   To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90

108       -   An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99

117       -   1. Source Code.
      100   + 1. Source Code.
118   101
```

SER_4378

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
119          -   __The "source code" for a work means the preferred form of the work
      102    +   The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123          -   __A "Standard Interface" means an interface that either is an official
      106    +   A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128          -   __The "System Libraries" of an executable work include anything, other
      111    +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139          -   __The "Corresponding Source" for a work in object code form means all
      122    +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152          -   __The Corresponding Source need not include anything that users
      135    +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156          -   __The Corresponding Source for a work in source code form is that
      139    +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159          -   __2. Basic Permissions.
      142    +   2. Basic Permissions.
160   143

161          -   __All rights granted under this License are granted for the term of
      144    +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169          -   __You may make, run and propagate covered works that you do not
      152    +   You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180          -   __Conveying under any other circumstances is permitted solely under
      163    +   Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184          -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

SER_4379

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
185  168
186       -   _No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192       -   _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200       -   _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202       -   _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210       -   _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213       -   _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       -   _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219       -     a) The work must carry prominent notices stating that you modified
220       -       _it, and giving a relevant date.
     202  +   a) The work must carry prominent notices stating that you modified
     203  +   it, and giving a relevant date.
221  204
222       -     b) The work must carry prominent notices stating that it is
223       -       _released under this License and any conditions added under section
224       -       _7.  This requirement modifies the requirement in section 4 to
225       -       _"keep intact all notices".
     205  +   b) The work must carry prominent notices stating that it is
     206  +   released under this License and any conditions added under section
     207  +   7.  This requirement modifies the requirement in section 4 to
     208  +   "keep intact all notices".
226  209
227       -     c) You must license the entire work, as a whole, under this
228       -       _License to anyone who comes into possession of a copy.  This
229       -       _License will therefore apply, along with any applicable section 7
230       -       _additional terms, to the whole of the work, and all its parts,
231       -       _regardless of how they are packaged.  This License gives no
232       -       _permission to license the work in any other way, but it does not
233       -       _invalidate such permission if you have separately received it.
     210  +   c) You must license the entire work, as a whole, under this
```

**SER_4380**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
234  217
235   -   d) If the work has interactive user interfaces, each must display
236   -   Appropriate Legal Notices; however, if the Program has interactive
237   -   interfaces that do not display Appropriate Legal Notices, your
238   -   work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240   -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250   -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252   -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257   -     a) Convey the object code in, or embodied in, a physical product
258   -     (including a physical distribution medium), accompanied by the
259   -     Corresponding Source fixed on a durable physical medium
260   -     customarily used for software interchange.
261   -
262   -     b) Convey the object code in, or embodied in, a physical product
263   -     (including a physical distribution medium), accompanied by a
264   -     written offer, valid for at least three years and valid for as
265   -     long as you offer spare parts or customer support for that product
266   -     model, to give anyone who possesses the object code either (1) a
267   -     copy of the Corresponding Source for all the software in the
268   -     product that is covered by this License, on a durable physical
269   -     medium customarily used for software interchange, for a price no
270   -     more than your reasonable cost of physically performing this
271   -     conveying of source, or (2) access to copy the
272   -     Corresponding Source from a network server at no charge.
273   -
274   -     c) Convey individual copies of the object code with a copy of the
275   -     written offer to provide the Corresponding Source.  This
276   -     alternative is allowed only occasionally and noncommercially, and
277   -     only if you received the object code with such an offer, in accord
278   -     with subsection 6b.
279   -
280   -     d) Convey the object code by offering access from a designated
281   -     place (gratis or for a charge), and offer equivalent access to the
282   -     Corresponding Source in the same way through the same place at no
283   -     further charge.  You need not require recipients to copy the
284   -     Corresponding Source along with the object code.  If the place to
285   -     copy the object code is a network server, the Corresponding Source
286   -     may be on a different server (operated by you or a third party)
```

**SER_4381**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
287   -    that supports equivalent copying facilities, provided you maintain
288   -    clear directions next to the object code saying where to find the
289   -    Corresponding Source.  Regardless of what server hosts the
290   -    Corresponding Source, you remain obligated to ensure that it is
291   -    available for as long as needed to satisfy these requirements.
292   -
293   -    e) Convey the object code using peer-to-peer transmission, provided
294   -    you inform other peers where the object code and Corresponding
295   -    Source of the work are being offered to the general public at no
296   -    charge under subsection 6d.
297   -
298   -    A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302   - A "User Product" is either (1) a "consumer product", which means any
  285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
```

SER_4382

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
313   296        the only significant mode of use of the product.
314   297
315        -   _"Installation Information" for a User Product means any methods,
      298   +  "Installation Information" for a User Product means any methods,
316   299        procedures, authorization keys, or other information required to install
317   300        and execute modified versions of a covered work in that User Product from
318   301        a modified version of its Corresponding Source.  The information must
319   302        suffice to ensure that the continued functioning of the modified object
320   303        code is in no case prevented or interfered with solely because
321   304        modification has been made.
322   305
323        -   _If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307        specifically for use in, a User Product, and the conveying occurs as
325   308        part of a transaction in which the right of possession and use of the
326   309        User Product is transferred to the recipient in perpetuity or for a
327   314        modified object code on the User Product (for example, the work has
332   315        been installed in ROM).
333   316
334        -   _The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318        requirement to continue to provide support service, warranty, or updates
336   319        for a work that has been modified or installed by the recipient, or for
337   320        the User Product in which it has been modified or installed.  Access to a
338   321        network may be denied when the modification itself materially and
339   322        adversely affects the operation of the network or violates the rules and
340   323        protocols for communication across the network.
341   324
342        -   _Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326        in accord with this section must be in a format that is publicly
344   327        documented (and with an implementation available to the public in
345   328        source code form), and must require no special password or key for
346   329        unpacking, reading or copying.
347   330
348        -   _7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350        -   _"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334        License by making exceptions from one or more of its conditions.
352   335        Additional permissions that are applicable to the entire Program shall
353   336        be treated as though they were included in this License, to the extent
356   339        under those permissions, but the entire Program remains governed by
357   340        this License without regard to the additional permissions.
358   341
359        -   _When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343        remove any additional permissions from that copy, or from any part of
361   344        it.  (Additional permissions may be written to require their own
362   345        removal in certain cases when you modify the work.)  You may place
363   346        additional permissions on material, added by you to a covered work,
364   347        for which you have or can give appropriate copyright permission.
365   348
366        -   _Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350        add to a covered work, you may (if authorized by the copyright holders of
368   351        that material) supplement the terms of this License with terms:
369   352
370        -     _a) Disclaiming warranty or limiting liability differently from the
371        -     _terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
```

SER_4383

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 372 | 355 | |
|---|---|---|
| 373 | | - ___b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ___author attributions in that material or in the Appropriate Legal |
| 375 | | - ___Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ___requiring that modified versions of such material be marked in |
| 379 | | - ___reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ___authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ___e) Declining to grant rights under trademark law for use of some |
| 385 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - ___material by anyone who conveys the material (or modified versions of |
| 389 | | - ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ___any liability that these contractual assumptions directly impose on |
| 391 | | - ___those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10. If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term. If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term. If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |

**SER_4384**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - _8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - _You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - _However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | - _Moreover, your license from a particular copyright holder is |
| | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 | | - _Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - _9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - _You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - _Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - _An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |

SER_4385

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
468   451   -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458

476   459   -   __11. Patents.
      459   +   11. Patents.
477   460

478   461   -   __A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464

482   465   -   __A contributor's "essential patent claims" are all patent claims
      465   +   A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474

492   475   -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479

497   480   -   __In the following three paragraphs, a "patent license" is any express
      480   +   In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486

504   487   -   __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500

518   501   -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526   509   -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
```

SER_4386

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
540  523
541        -    Nothing in this License shall be construed as excluding or limiting
       524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545        -    12. No Surrender of Others' Freedom.
       528  +  12. No Surrender of Others' Freedom.
546  529
547        -    If conditions are imposed on you (whether by court order, agreement or
       530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557        -    13. Remote Network Interaction; Use with the GNU General Public License.
       540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -    Notwithstanding any other provision of this License, if you modify the
       542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570        -    Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -    14. Revised Versions of this License.
579        -
580        -    The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -    Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
587        -  General Public License "or any later version" applies to it, you have
588        -  the option of following the terms and conditions either of that
589        -  numbered version or of any later version published by the Free
590        -  Software Foundation.  If the Program does not specify a version number
591        -  of the GNU Affero General Public License, you may choose any version
592        -  ever published by the Free Software Foundation.
593        -
594        -    If the Program specifies that a proxy can decide which future
595        -  versions of the GNU Affero General Public License can be used, that
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -    Later license versions may give you additional or different
       553  +  Notwithstanding any other provision of this License, you have
       554  +  permission to link or combine any covered work with a work licensed
       555  +  under version 3 of the GNU General Public License into a single
       556  +  combined work, and to convey the resulting work.  The terms of this
       557  +  License will continue to apply to the part which is the covered work,
```

SER_4387

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 558 | + but the work with which it is combined will remain governed by version |
| 559 | + 3 of the GNU General Public License. |
| 560 | + |
| 561 | + 14. Revised Versions of this License. |
| 562 | + |
| 563 | + The Free Software Foundation may publish revised and/or new versions of |
| 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| 565 | + will be similar in spirit to the present version, but may differ in detail to |
| 566 | + address new problems or concerns. |
| 567 | + |
| 568 | + Each version is given a distinguishing version number.  If the |
| 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| 570 | + Public License "or any later version" applies to it, you have the |
| 571 | + option of following the terms and conditions either of that numbered |
| 572 | + version or of any later version published by the Free Software |
| 573 | + Foundation.  If the Program does not specify a version number of the |
| 574 | + GNU Affero General Public License, you may choose any version ever published |
| 575 | + by the Free Software Foundation. |
| 576 | + |
| 577 | + If the Program specifies that a proxy can decide which future |
| 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| 579 | + public statement of acceptance of a version permanently authorizes you |
| 580 | + to choose that version for the Program. |
| 581 | + |
| 582 | + Later license versions may give you additional or different |
| 600 583 | permissions.  However, no additional obligations are imposed on any |
| 601 584 | author or copyright holder as a result of your choosing to follow a |
| 602 585 | later version. |
| 603 586 | |
| 604 | - 15. Disclaimer of Warranty. |
| 587 | + 15. Disclaimer of Warranty. |
| 605 588 | |
| 606 | - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 597 | |
| 615 | - 16. Limitation of Liability. |
| 598 | + 16. Limitation of Liability. |
| 616 599 | |
| 617 | - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 608 | SUCH DAMAGES. |
| 626 609 | |
| 627 | - 17. Interpretation of Sections 15 and 16. |
| 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 611 | |
| 629 | - If the disclaimer of warranty and limitation of liability provided |
| 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 613 | above cannot be given local legal effect according to their terms, |
| 631 614 | reviewing courts shall apply local law that most closely approximates |
| 632 615 | an absolute waiver of all civil liability in connection with the |
| 633 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 617 | copy of the Program in return for a fee. |
| 635 618 | |
| 636 | - END OF TERMS AND CONDITIONS |

SER_4388

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
     619   + END OF TERMS AND CONDITIONS
637  620
     638   -          How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
     640   -  __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
     644   -  __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
     649   -  ____<one line to give the program's name and a brief idea of what it does.>
     650   -  __Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634
     652   -  ____This program is free software: you can redistribute it and/or modify
     653   -  __it under the terms of the GNU Affero General Public License as
     654   -  __published by the Free Software Foundation, either version 3 of the
     655   -  __License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639
     657   -  ____This program is distributed in the hope that it will be useful,
     658   -  __but WITHOUT ANY WARRANTY; without even the implied warranty of
     659   -  __MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     660   -  __GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644
     662   -  ____You should have received a copy of the GNU Affero General Public License
     663   -  __along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
     667   -  __If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
     675   -  __You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
     678   - <http://www.gnu.org/licenses/>.
679   -
680   -
     681   - "Commons Clause" License Condition
```

SER_4389

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
682        -
683        -   The Software is provided to you by the Licensor under the License, as
684        -   defined below, subject to the following condition. Without limiting
685        -   other conditions in the License, the grant of rights under the License
686        -   will not include, and the License does not grant to you, the right to
687        -   Sell the Software.  For purposes of the foregoing, "Sell" means
688        -   practicing any or all of the rights granted to you under the License
689        -   to provide to third parties, for a fee or other consideration,
690        -   a product or service that consists, entirely or substantially,
691        -   of the Software or the functionality of the Software. Any license
692        -   notice or attribution required by the License must also include
693        -   this Commons Cause License Condition notice.
      661  +   <https://www.gnu.org/licenses/>.
```

```
486  ▪▪▪▪  enterprise/query-logging/LICENSE.txt

...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
5          -
      3    +
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10         -
      7    +
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14         -                                                                        9    +
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28         12   cooperation with the community in the case of network server software.
29         13
30         -     The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
```

SER_4390

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
        18    + software for all its users.
  35    19
  36    -     When we speak of free software, we are referring to freedom, not
        20    + When we speak of free software, we are referring to freedom, not
  37    21      price.  Our General Public Licenses are designed to make sure that you
  38    22      have the freedom to distribute copies of free software (and charge for
  39    23      them if you wish), that you receive source code or can get it if you
  40    24      want it, that you can change the software or use pieces of it in new
  41    25      free programs, and that you know you can do these things.
  42    26
  43    -     Developers that use our General Public Licenses protect your rights
        27    + Developers that use our General Public Licenses protect your rights
  44    28      with two steps: (1) assert copyright on the software, and (2) offer
  45    29      you this License which gives you legal permission to copy, distribute
  46    30      and/or modify the software.
  47    31
  48    -     A secondary benefit of defending all users' freedom is that
        32    + A secondary benefit of defending all users' freedom is that
  49    33      improvements made in alternate versions of the program, if they
  50    34      receive widespread use, become available for other developers to
  51    35      incorporate.  Many developers of free software are heartened and
  55    39      letting the public access it on a server without ever releasing its
  56    40      source code to the public.
  57    41
  58    -     The GNU Affero General Public License is designed specifically to
        42    + The GNU Affero General Public License is designed specifically to
  59    43      ensure that, in such cases, the modified source code becomes available
  60    44      to the community.  It requires the operator of a network server to
  61    45      provide the source code of the modified version running there to the
  62    46      users of that server.  Therefore, public use of a modified version, on
  63    47      a publicly accessible server, gives the public access to the source
  64    48      code of the modified version.
  65    49
  66    -     An older license, called the Affero General Public License and
        50    + An older license, called the Affero General Public License and
  67    51      published by Affero, was designed to accomplish similar goals.  This is
  68    52      a different license, not a version of the Affero GPL, but Affero has
  69    53      released a new version of the Affero GPL which permits relicensing under
  70    54      this license.
  71    55
  72    -     The precise terms and conditions for copying, distribution and
        56    + The precise terms and conditions for copying, distribution and
  73    57      modification follow.
  74    58
  75    -                 TERMS AND CONDITIONS
        59    + TERMS AND CONDITIONS
        60    +
        61    + 0. Definitions.
  76    62
  77    -     0. Definitions.
        63    + "This License" refers to version 3 of the GNU Affero General Public License.
  78    64
  79    -     "This License" refers to version 3 of the GNU Affero General Public
  80    -   License.
        65    + "Copyright" also means copyright-like laws that apply to other kinds of
        66    + works, such as semiconductor masks.
  81    67
  82    -     "Copyright" also means copyright-like laws that apply to other kinds
  83    -   of works, such as semiconductor masks.
  84    -
  85    -     "The Program" refers to any copyrightable work licensed under this
        68    + "The Program" refers to any copyrightable work licensed under this
  86    69      License.  Each licensee is addressed as "you".  "Licensees" and
```

**SER_4391**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
87   70    "recipients" may be individuals or organizations.
88   71
89   -      To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94   -      A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97   -      To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104  -      To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108  -      An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117  -      1. Source Code.
     100  + 1. Source Code.
118  101
119  -      The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123  -      A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.
127  110
128  -      The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139  -      The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
152  135  -   The Corresponding Source need not include anything that users
     135  +   The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138
156  139  -   The Corresponding Source for a work in source code form is that
     139  +   The Corresponding Source for a work in source code form is that
157  140      same work.
158  141
159  142  -   2. Basic Permissions.
     142  +   2. Basic Permissions.
160  143
161  144  -   All rights granted under this License are granted for the term of
     144  +   All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151
169  152  -   You may make, run and propagate covered works that you do not
     152  +   You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
177  160      of having them make modifications exclusively for you, or provide you
178  161      and control, on terms that prohibit them from making any copies of
179  162      your copyrighted material outside their relationship with you.
180  163  -   Conveying under any other circumstances is permitted solely under
     163  +   Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184  167  -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186  169  -   No covered work shall be deemed part of an effective technological
     169  +   No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192  175  -   When you convey a covered work, you waive any legal power to forbid
     175  +   When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200  183  -   4. Conveying Verbatim Copies.
     183  +   4. Conveying Verbatim Copies.
201  184
202  185  -   You may convey verbatim copies of the Program's source code as you
     185  +   You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
```

SER_4393

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | + | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | 5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | a) The work must carry prominent notices stating that you modified |
| 220 | | - | it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | b) The work must carry prominent notices stating that it is |
| 223 | | - | released under this License and any conditions added under section |
| 224 | | - | 7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | "keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | c) You must license the entire work, as a whole, under this |
| 228 | | - | License to anyone who comes into possession of a copy.  This |
| 229 | | - | License will therefore apply, along with any applicable section 7 |
| 230 | | - | additional terms, to the whole of the work, and all its parts, |
| 231 | | - | regardless of how they are packaged.  This License gives no |
| 232 | | - | permission to license the work in any other way, but it does not |
| 233 | | - | invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | d) If the work has interactive user interfaces, each must display |
| 236 | | - | Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it such as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | 6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |

SER_4394

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
252        -  You may convey a covered work in object code form under the terms
    235    +  You may convey a covered work in object code form under the terms
253 236       of sections 4 and 5, provided that you also convey the
254 237       machine-readable Corresponding Source under the terms of this License,
255 238       in one of these ways:
256 239
257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -
262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -
274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -
280        -    d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
287        -    that supports equivalent copying facilities, provided you maintain
288        -    clear directions next to the object code saying where to find the
289        -    Corresponding Source.  Regardless of what server hosts the
290        -    Corresponding Source, you remain obligated to ensure that it is
291        -    available for as long as needed to satisfy these requirements.
292        -
293        -    e) Convey the object code using peer-to-peer transmission, provided
294        -    you inform other peers where the object code and Corresponding
295        -    Source of the work are being offered to the general public at no
296        -    charge under subsection 6d.
297        -
298        -  A separable portion of the object code, whose source code is excluded
    240    + a) Convey the object code in, or embodied in, a physical product
    241    + (including a physical distribution medium), accompanied by the
    242    + Corresponding Source fixed on a durable physical medium
    243    + customarily used for software interchange.
    244    +
    245    + b) Convey the object code in, or embodied in, a physical product
    246    + (including a physical distribution medium), accompanied by a
    247    + written offer, valid for at least three years and valid for as
    248    + long as you offer spare parts or customer support for that product
    249    + model, to give anyone who possesses the object code either (1) a
    250    + copy of the Corresponding Source for all the software in the
    251    + product that is covered by this License, on a durable physical
    252    + medium customarily used for software interchange, for a price no
    253    + more than your reasonable cost of physically performing this
    254    + conveying of source, or (2) access to copy the
```

SER_4395

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302   - _A "User Product" is either (1) a "consumer product", which means any
285   + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315   - _"Installation Information" for a User Product means any methods,
298   + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323   - _If you convey an object code work under this section in, or with, or
306   + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316
334   - _The requirement to provide Installation Information does not include a
317   + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
```

SER_4396

10/2/2019     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
341  324
342       -  _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a form that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348       -  _7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       -  _Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       -  ___a) Disclaiming warranty or limiting liability differently from the
371       -  ___terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373       -  ___b) Requiring preservation of specified reasonable legal notices or
374       -  ___author attributions in that material or in the Appropriate Legal
375       -  ___Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -  ___c) Prohibiting misrepresentation of the origin of that material, or
378       -  ___requiring that modified versions of such material be marked in
379       -  ___reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
381  363
381       -  ___d) Limiting the use for publicity purposes of names of licensors or
382       -  ___authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -  ___e) Declining to grant rights under trademark law for use of some
385       -  ___trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -  ___f) Requiring indemnification of licensors and authors of that
388       -  ___material by anyone who conveys the material (or modified versions of
```

**SER_4397**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
        370 +   f) Requiring indemnification of licensors and authors of that
        371 +   material by anyone who conveys the material (or modified versions of
        372 +   it) with contractual assumptions of liability to the recipient, for
        373 +   any liability that these contractual assumptions directly impose on
        374 +   those licensors and authors.
392     375
393         -   All other non-permissive additional terms are considered "further
        376 +   All other non-permissive additional terms are considered "further
394     377     restrictions" within the meaning of section 10.  If the Program as you
395     378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   If you add terms to a covered work in accord with this section, you
        379 + governed by this License along with a term that is a further
        380 + restriction, you may remove that term.  If a license document contains
        381 + a further restriction but permits relicensing or conveying under this
        382 + License, you may add to a covered work material governed by the terms
        383 + of that license document, provided that the further restriction does
        384 + not survive such relicensing or conveying.
        385 +
        386 +   If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408         -   Additional terms, permissive or non-permissive, may be stated in the
        391 +   Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412         -   8. Termination.
        395 +   8. Termination.
413     396
414         -   You may not propagate or modify a covered work except as expressly
        397 +   You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
417     400     this License (including any patent licenses granted under the third
418     401     paragraph of section 11).
419     402
420         -   However, if you cease all violation of this License, then your
        403 +   However, if you cease all violation of this License, then your
421     404     license from a particular copyright holder is reinstated (a)
422     405     provisionally, unless and until the copyright holder explicitly and
423     406     finally terminates your license, and (b) permanently, if the copyright
424     407     holder fails to notify you of the violation by some reasonable means
425     408     prior to 60 days after the cessation.
426     409
427         -   Moreover, your license from a particular copyright holder is
        410 +   Moreover, your license from a particular copyright holder is
428     411     reinstated permanently if the copyright holder notifies you of the
429     412     violation by some reasonable means, this is the first time you have
430     413     received notice of violation of this License (for any work) from that
431     414     copyright holder, and you cure the violation prior to 30 days after
432     415     your receipt of the notice.
```

SER_4398

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
433   416
434         -   Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         -   9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         -   You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -   10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -   11. Patents.
      459   + 11. Patents.
477   460
478         -   A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -   A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 493 | 476 | | patent license under the contributor's essential patent claims, to |
|-----|-----|---|---|
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | 12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | 13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
569   552
570          -   Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this License will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -   14. Revised Versions of this License.
579          -
580          -   The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          -   Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -   If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
```

**SER_4401**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
602   585         later version.
603   586
604         -   _15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590         APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591         HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -   _16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608         SUCH DAMAGES.
626   609
627         -   _17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613         above cannot be given local legal effect according to their terms,
631   614         reviewing courts shall apply local law that most closely approximates
632   615         an absolute waiver of all civil liability in connection with the
633   616         Program, unless a warranty or assumption of liability accompanies a
634   617         copy of the Program in return for a fee.
635   618
636         -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624         possible use to the public, the best way to achieve this is to make it
642   625         free software which everyone can redistribute and change under these terms.
643   626
644         -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628         to attach them to the start of each source file to most effectively
646   629         state the exclusion of warranty; and each file should have at least
647   630         the "copyright" line and a pointer to where the full notice is found.
648   631
649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   __Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -   ___This program is free software: you can redistribute it and/or modify
653         -   __it under the terms of the GNU Affero General Public License as
654         -   __published by_the Free Software Foundation, either version 3 of the
655         -   __License, or_(at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as _published by
```

SER_4402

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
637    + the Free Software Foundation, either version 3 of the License, or
638    + (at your option) any later version.
656  639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667         - _If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651       network, you should make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
674  657
675         - _You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660       For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
     661    + <https://www.gnu.org/licenses/>.
```

∨ 486 ■■■■ enterprise/security/LICENSE.txt ⬚

```
...    ...    @@ -1,51 +1,35 @@
 1         - NOTICE
 2         - This package contains software licensed under different
 3         - licenses, please refer to the NOTICE.txt file for further
 4         - information and LICENSES.txt for full license texts.
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +   Version 3, 19 November 2007
 5         3
 6         - Neo4j Enterprise object code can be licensed independently from
 7         - the source under separate commercial terms. Email inquiries can be
 8         - directed to: licensing@neo4j.com. More information is also
```

SER_4403

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
   9        - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
  10    7
  11        - The software ("Software") is developed and owned by Neo4j Sweden AB
  12        - (referred to in this notice as "Neo4j") and is subject to the terms
  13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
  14    9
  15        -
  16        -
  17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18        -                       Version 3, 19 November 2007
  19        -
  20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21        -  Everyone is permitted to copy and distribute verbatim copies
  22        -  of this license document, but changing it is not allowed.
  23        -
  24        -                            Preamble
  25        -
  26        -   The GNU Affero General Public License is a free, copyleft license
  27        - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
  28   12    cooperation with the community in the case of network server software.
  29   13
  30        -   The licenses for most software and other practical works are
  31        - designed to take away your freedom to share and change the works.  By
  32        - contrast, our General Public Licenses are intended to guarantee your
  33        - freedom to share and change all versions of a program--to make sure it
  34        - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
  35   19
  36        -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
  37   21    price.  Our General Public Licenses are designed to make sure that you
  38   22    have the freedom to distribute copies of free software (and charge for
  39   23    them if you wish), that you receive source code or can get it if you
  40   24    want it, that you can change the software or use pieces of it in new
  41   25    free programs, and that you know you can do these things.
  42   26
  43        -   Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
  44   28    with two steps: (1) assert copyright on the software, and (2) offer
  45   29    you this License which gives you legal permission to copy, distribute
  46   30    and/or modify the software.
  47   31
  48        -   A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
  49   33    improvements made in alternate versions of the program, if they
  50   34    receive widespread use, become available for other developers to
  51   35    incorporate.  Many developers of free software are heartened and
  55   39    letting the public access it on a server without ever releasing its
  56   40    source code to the public.
  57   41
  58        -   The GNU Affero General Public License is designed specifically to
       42  + The GNU Affero General Public License is designed specifically to
  59   43    ensure that, in such cases, the modified source code becomes available
```

SER_4404

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
60  44      to the community.  It requires the operator of a network server to
61  45      provide the source code of the modified version running there to the
62  46      users of that server.  Therefore, public use of a modified version, on
63  47      a publicly accessible server, gives the public access to the source
64  48      code of the modified version.
65  49
66      -     An older license, called the Affero General Public License and
    50  +   An older license, called the Affero General Public License and
67  51      published by Affero, was designed to accomplish similar goals.  This is
68  52      a different license, not a version of the Affero GPL, but Affero has
69  53      released a new version of the Affero GPL which permits relicensing under
70  54      this license.
71  55
72      -     The precise terms and conditions for copying, distribution and
    56  +   The precise terms and conditions for copying, distribution and
73  57      modification follow.
74  58
75      -                    TERMS AND CONDITIONS
    59  +   TERMS AND CONDITIONS
    60  +
    61  +   0. Definitions.
76  62
77      -     0. Definitions.
    63  +   "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -     "This License" refers to version 3 of the GNU Affero General Public
80      -   License.
    65  +   "Copyright" also means copyright-like laws that apply to other kinds of
    66  +   works, such as semiconductor masks.
81  67
82      -     "Copyright" also means copyright-like laws that apply to other kinds
83      -   of works, such as semiconductor masks.
84      -
85      -     "The Program" refers to any copyrightable work licensed under this
    68  +   "The Program" refers to any copyrightable work licensed under this
86  69      License.  Each licensee is addressed as "you".  "Licensees" and
87  70      "recipients" may be individuals or organizations.
88  71
89      -     To "modify" a work means to copy from or adapt all or part of the work
    72  +   To "modify" a work means to copy from or adapt all or part of the work
90  73      in a fashion requiring copyright permission, other than the making of an
91  74      exact copy.  The resulting work is called a "modified version" of the
92  75      earlier work or a work "based on" the earlier work.
93  76
94      -     A "covered work" means either the unmodified Program or a work based
    77  +   A "covered work" means either the unmodified Program or a work based
95  78      on the Program.
96  79
97      -     To "propagate" a work means to do anything with it that, without
    80  +   To "propagate" a work means to do anything with it that, without
98  81      permission, would make you directly or secondarily liable for
99  82      infringement under applicable copyright law, except executing it on a
100 83      computer or modifying a private copy.  Propagation includes copying,
101 84      distribution (with or without modification), making available to the
102 85      public, and in some countries other activities as well.
103 86
104     -     To "convey" a work means any kind of propagation that enables other
    87  +   To "convey" a work means any kind of propagation that enables other
105 88      parties to make or receive copies.  Mere interaction with a user through
106 89      a computer network, with no transfer of a copy, is not conveying.
107 90
108     -     An interactive user interface displays "Appropriate Legal Notices"
    91  +   An interactive user interface displays "Appropriate Legal Notices"
```

**SER_4405**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
109    92        to the extent that it includes a convenient and prominently visible
110    93        feature that (1) displays an appropriate copyright notice, and (2)
111    94        tells the user that there is no warranty for the work (except to the
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99

117        -    1. Source Code.
       100   +  1. Source Code.
118    101

119        -    The "source code" for a work means the preferred form of the work
       102   +  The "source code" for a work means the preferred form of the work
120    103        for making modifications to it.  "Object code" means any non-source
121    104        form of a work.
122    105

123        -    A "Standard Interface" means an interface that either is an official
       106   +  A "Standard Interface" means an interface that either is an official
124    107        standard defined by a recognized standards body, or, in the case of
125    108        interfaces specified for a particular programming language, one that
126    109        is widely used among developers working in that language.
127    110

128        -    The "System Libraries" of an executable work include anything, other
       111   +  The "System Libraries" of an executable work include anything, other
129    112        than the work as a whole, that (a) is included in the normal form of
130    113        packaging a Major Component, but which is not part of that Major
131    114        Component, and (b) serves only to enable use of the work with that
136    119        (if any) on which the executable work runs, or a compiler used to
137    120        produce the work, or an object code interpreter used to run it.
138    121

139        -    The "Corresponding Source" for a work in object code form means all
       122   +  The "Corresponding Source" for a work in object code form means all
140    123        the source code needed to generate, install, and (for an executable
141    124        work) run the object code and to modify the work, including scripts to
142    125        control those activities.  However, it does not include the work's
149    132        such as by intimate data communication or control flow between those
150    133        subprograms and other parts of the work.
151    134

152        -    The Corresponding Source need not include anything that users
       135   +  The Corresponding Source need not include anything that users
153    136        can regenerate automatically from other parts of the Corresponding
154    137        Source.
155    138

156        -    The Corresponding Source for a work in source code form is that
       139   +  The Corresponding Source for a work in source code form is that
157    140        same work.
158    141

159        -    2. Basic Permissions.
       142   +  2. Basic Permissions.
160    143

161        -    All rights granted under this License are granted for the term of
       144   +  All rights granted under this License are granted for the term of
162    145        copyright on the Program, and are irrevocable provided the stated
163    146        conditions are met.  This License explicitly affirms your unlimited
164    147        permission to run the unmodified Program.  The output from running a
165    148        covered work is covered by this License only if the output, given its
166    149        content, constitutes a covered work.  This License acknowledges your
167    150        rights of fair use or other equivalent, as provided by copyright law.
168    151

169        -    You may make, run and propagate covered works that you do not
       152   +  You may make, run and propagate covered works that you do not
170    153        convey, without conditions so long as your license otherwise remains
171    154        in force.  You may convey covered works to others for the sole purpose
172    155        of having them make modifications exclusively for you, or provide you
177    160        and control, on terms that prohibit them from making any copies of
```

SER_4406

10/2/2019        Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
178  161       your copyrighted material outside their relationship with you.
179  162
180      -   Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166
184      -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -   No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192      -   When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200      -   4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202      -   You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192
210      -   You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213      -   5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215      -   You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219      -     a) The work must carry prominent notices stating that you modified
220      -     it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222      -     b) The work must carry prominent notices stating that it is
223      -     released under this License and any conditions added under section
224      -     7.  This requirement modifies the requirement in section 4 to
225      -     "keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

SER_4407

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
247  230     in or on a volume of a storage or distribution medium, is called an
248  231     in an aggregate does not cause this License to apply to the other
249  232     parts of the aggregate.
250       -  6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

**SER_4408**

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -  A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
```

**SER_4409**

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284

302        -    _A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297

315        -    _"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323        -    _If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334        -    _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342        -    _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348        -    _7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350        -    _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359        -    _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

**SER_4410**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
366            -  _Notwithstanding any other provision of this License, for material you
       349     +  Notwithstanding any other provision of this License, for material you
367    350       add to a covered work, you may (if authorized by the copyright holders of
368    351       that material) supplement the terms of this License with terms:
369    352

370            -  ____a) Disclaiming warranty or limiting liability differently from the
371            -  ____terms of sections 15 and 16 of this License; or
       353     +  a) Disclaiming warranty or limiting liability differently from the
       354     +  terms of sections 15 and 16 of this License; or

372    355

373            -  ____b) Requiring preservation of specified reasonable legal notices or
374            -  ____author attributions in that material or in the Appropriate Legal
375            -  ____Notices displayed by works containing it; or
       356     +  b) Requiring preservation of specified reasonable legal notices or
       357     +  author attributions in that material or in the Appropriate Legal
       358     +  Notices displayed by works containing it; or

376    359

377            -  ____c) Prohibiting misrepresentation of the origin of that material, or
378            -  ____requiring that modified versions of such material be marked in
379            -  ____reasonable ways as different from the original version; or
       360     +  c) Prohibiting misrepresentation of the origin of that material, or
       361     +  requiring that modified versions of such material be marked in
       362     +  reasonable ways as different from the original version; or

380    363

381            -  ____d) Limiting the use for publicity purposes of names of licensors or
382            -  ____authors of the material; or
       364     +  d) Limiting the use for publicity purposes of names of licensors or
       365     +  authors of the material; or

383    366

384            -  ____e) Declining to grant rights under trademark law for use of some
385            -  ____trade names, trademarks, or service marks; or
       367     +  e) Declining to grant rights under trademark law for use of some
       368     +  trade names, trademarks, or service marks; or

386    369

387            -  ____f) Requiring indemnification of licensors and authors of that
388            -  ____material by anyone who conveys the material (or modified versions of
389            -  ____it) with contractual assumptions of liability to the recipient, for
390            -  ____any liability that these contractual assumptions directly impose on
391            -  ____those licensors and authors.
       370     +  f) Requiring indemnification of licensors and authors of that
       371     +  material by anyone who conveys the material (or modified versions of
       372     +  it) with contractual assumptions of liability to the recipient, for
       373     +  any liability that these contractual assumptions directly impose on
       374     +  those licensors and authors.

392    375

393            -  _All other non-permissive additional terms are considered "further
       376     +  All other non-permissive additional terms are considered "further
394    377       restrictions" within the meaning of section 10.  If the Program as you
395    378       received it, or any part of it, contains a notice stating that it is
396            -  governed by this License along with a term that is a further restriction,
397            -  you may remove that term.  If a license document contains a further
398            -  restriction but permits relicensing or conveying under this License, you
399            -  may add to a covered work material governed by the terms of that license
400            -  document, provided that the further restriction does not survive such
401            -  relicensing or conveying.
402            -
403            -  _If you add terms to a covered work in accord with this section, you
       379     +  governed by this License along with a term that is a further
       380     +  restriction, you may remove that term.  If a license document contains
       381     +  a further restriction but permits relicensing or conveying under this
       382     +  License, you may add to a covered work material governed by the terms
       383     +  of that license document, provided that the further restriction does
       384     +  not survive such relicensing or conveying.
```

SER_4411

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        385  +
        386  + If you add terms to a covered work in accord with this section, you
 404    387    must place, in the relevant source files, a statement of the
 405    388    additional terms that apply to those files, or a notice indicating
 406    389    where to find the applicable terms.
 407    390
 408    -    _Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
 409    392    form of a separately written license, or stated as exceptions;
 410    393    the above requirements apply either way.
 411    394
 412    -    _8. Termination.
        395  + 8. Termination.
 413    396
 414    -    _You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
 415    398    provided under this License.  Any attempt otherwise to propagate or
 416    399    modify it is void, and will automatically terminate your rights under
 417    400    this License (including any patent licenses granted under the third
 418    401    paragraph of section 11).
 419    402
 420    -    _However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
 421    404    license from a particular copyright holder is reinstated (a)
 422    405    provisionally, unless and until the copyright holder explicitly and
 423    406    finally terminates your license, and (b) permanently, if the copyright
 424    407    holder fails to notify you of the violation by some reasonable means
 425    408    prior to 60 days after the cessation.
 426    409
 427    -    _Moreover, your license from a particular copyright holder is
        410  + Moreover, your license from a particular copyright holder is
 428    411    reinstated permanently if the copyright holder notifies you of the
 429    412    violation by some reasonable means, this is the first time you have
 430    413    received notice of violation of this License (for any work) from that
 431    414    copyright holder, and you cure the violation prior to 30 days after
 432    415    your receipt of the notice.
 433    416
 434    -    _Termination of your rights under this section does not terminate the
        417  + Termination of your rights under this section does not terminate the
 435    418    licenses of parties who have received copies or rights from you under
 436    419    this License.  If your rights have been terminated and not permanently
 437    420    reinstated, you do not qualify to receive new licenses for the same
 438    421    material under section 10.
 439    422
 440    -    _9. Acceptance Not Required for Having Copies.
        423  + 9. Acceptance Not Required for Having Copies.
 441    424
 442    -    _You are not required to accept this License in order to receive or
        425  + You are not required to accept this License in order to receive or
 443    426    run a copy of the Program.  Ancillary propagation of a covered work
 444    427    occurring solely as a consequence of using peer-to-peer transmission
 445    428    to receive a copy likewise does not require acceptance.  However,
 448    431    not accept this License.  Therefore, by modifying or propagating a
 449    432    covered work, you indicate your acceptance of this License to do so.
 450    433
 451    -    _10. Automatic Licensing of Downstream Recipients.
        434  + 10. Automatic Licensing of Downstream Recipients.
 452    435
 453    -    _Each time you convey a covered work, the recipient automatically
        436  + Each time you convey a covered work, the recipient automatically
 454    437    receives a license from the original licensors, to run, modify and
 455    438    propagate that work, subject to this License.  You are not responsible
 456    439    for enforcing compliance by third parties with this License.
```

**SER_4412**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458      -    __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450
468      -    __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
476      -    __11. Patents.
     459  +  11. Patents.
477  460
478      -    __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464
482      -    __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492      -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497      -    __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
503  485       patent against the party.
503  486
504      -    __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500
518      -    __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
```

SER_4413

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
524  507       work and works based on it.
525  508

526      -     _ A patent license is "discriminatory" if it does not include within
     509  +     A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  521       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523

541      -     _ Nothing in this License shall be construed as excluding or limiting
     524  +     Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527

545      -     _ 12. No Surrender of Others' Freedom.
     528  +     12. No Surrender of Others' Freedom.
546  529

547      -     _ If conditions are imposed on you (whether by court order, agreement or
     530  +     If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539

557      -     _ 13. Remote Network Interaction; Use with the GNU General Public License.
     540  +     13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -     _ Notwithstanding any other provision of this License, if you modify the
     542  +     Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552

570      -     _ Notwithstanding any other provision of this License, you have permission
571      -       to link or combine any covered work with a work licensed under version 3
572      -       of the GNU General Public License into a single combined work, and to
573      -       convey the resulting work.  The terms of this License will continue to
574      -       apply to the part which is the covered work, but the work with which it is
575      -       combined will remain governed by version 3 of the GNU General Public
576      -       License.
577      -
578      -     _ 14. Revised Versions of this License.
579      -
580      -     _ The Free Software Foundation may publish revised and/or new versions of
581      -       the GNU Affero General Public License from time to time.  Such new
582      -       versions will be similar in spirit to the present version, but may differ
583      -       in detail to address new problems or concerns.
584      -
585      -     _ Each version is given a distinguishing version number.  If the
586      -       Program specifies that a certain numbered version of the GNU Affero
587      -       General Public License "or any later version" applies to it, you have
588      -       the option of following the terms and conditions either of that
589      -       numbered version or of any later version published by the Free
590      -       Software Foundation.  If the Program does not specify a version number
591      -       of the GNU Affero General Public License, you may choose any version
592      -       ever published by the Free Software Foundation.
593      -
594      -     _ If the Program specifies that a proxy can decide which future
595      -       versions of the GNU Affero General Public License can be used, that
```

SER_4414

```
596     - proxy's public statement of acceptance of a version permanently
597     - authorizes you to choose that version for the Program.
598     -
599     -   Later license versions may give you additional or different
        553   + Notwithstanding any other provision of this License, you have
        554   + permission to link or combine any covered work with a work licensed
        555   + under version 3 of the GNU General Public License into a single
        556   + combined work, and to convey the resulting work.  The terms of this
        557   + License will continue to apply to the part which is the covered work,
        558   + but the work with which it is combined will remain governed by version
        559   + 3 of the GNU General Public License.
        560   +
        561   + 14. Revised Versions of this License.
        562   +
        563   + The Free Software Foundation may publish revised and/or new versions of
        564   + the GNU Affero General Public License from time to time.  Such new versions
        565   + will be similar in spirit to the present version, but may differ in detail to
        566   + address new problems or concerns.
        567   +
        568   + Each version is given a distinguishing version number.  If the
        569   + Program specifies that a certain numbered version of the GNU Affero General
        570   + Public License "or any later version" applies to it, you have the
        571   + option of following the terms and conditions either of that numbered
        572   + version or of any later version published by the Free Software
        573   + Foundation.  If the Program does not specify a version number of the
        574   + GNU Affero General Public License, you may choose any version ever published
        575   + by the Free Software Foundation.
        576   +
        577   + If the Program specifies that a proxy can decide which future
        578   + versions of the GNU Affero General Public License can be used, that proxy's
        579   + public statement of acceptance of a version permanently authorizes you
        580   + to choose that version for the Program.
        581   +
        582   + Later license versions may give you additional or different
600     583     permissions.  However, no additional obligations are imposed on any
601     584     author or copyright holder as a result of your choosing to follow a
602     585     later version.
603     586
604     - 15. Disclaimer of Warranty.
        587   + 15. Disclaimer of Warranty.
605     588
606     - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607     590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608     591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609     592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612     595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613     596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614     597
615     - 16. Limitation of Liability.
        598   + 16. Limitation of Liability.
616     599
617     - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618     601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619     602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620     603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624     607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625     608     SUCH DAMAGES.
626     609
627     - 17. Interpretation of Sections 15 and 16.
        610   + 17. Interpretation of Sections 15 and 16.
628     611
```

**SER_4415**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
629    612    - _If the disclaimer of warranty and limitation of liability provided
       612    + If the disclaimer of warranty and limitation of liability provided
630    613      above cannot be given local legal effect according to their terms,
631    614      reviewing courts shall apply local law that most closely approximates
632    615      an absolute waiver of all civil liability in connection with the
633    616      Program, unless a warranty or assumption of liability accompanies a
634    617      copy of the Program in return for a fee.
635    618
636          - _____END OF TERMS AND CONDITIONS
       619    + END OF TERMS AND CONDITIONS
637    620
638          - _____How to Apply These Terms to Your New Programs
       621    + How to Apply These Terms to Your New Programs
639    622
640          - _If you develop a new program, and you want it to be of the greatest
       623    + If you develop a new program, and you want it to be of the greatest
641    624      possible use to the public, the best way to achieve this is to make it
642    625      free software which everyone can redistribute and change under these terms.
643    626
644          - _To do so, attach the following notices to the program.  It is safest
       627    + To do so, attach the following notices to the program.  It is safest
645    628      to attach them to the start of each source file to most effectively
646    629      state the exclusion of warranty; and each file should have at least
647    630      the "copyright" line and a pointer to where the full notice is found.
648    631
649          - ____<one line to give the program's name and a brief idea of what it does.>
650          - ____Copyright (C) <year>  <name of author>
       632    + <one line to give the program's name and a brief idea of what it does.>
       633    + Copyright (C) <year>  <name of author>
651    634
652          - ____This program is free software: you can redistribute it and/or modify
653          - ____it under the terms of the GNU Affero General Public License as
654          - ____published by the Free Software Foundation, either version 3 of the
655          - ____License, or (at your option) any later version.
       635    + This program is free software: you can redistribute it and/or modify
       636    + it under the terms of the GNU Affero General Public License as published by
       637    + the Free Software Foundation, either version 3 of the License, or
       638    + (at your option) any later version.
656    639
657          - ____This program is distributed in the hope that it will be useful,
658          - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          - ____GNU Affero General Public License for more details.
       640    + This program is distributed in the hope that it will be useful,
       641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643    + GNU Affero General Public License for more details.
661    644
662          - ____You should have received a copy of the GNU Affero General Public License
663          - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    + You should have received a copy of the GNU Affero General Public License
       646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648      Also add information on how to contact you by electronic and paper mail.
666    649
667          - _If your software can interact with users remotely through a computer
       650    + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
```

**SER_4416**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 674 | 657 |   |   |
|---|---|---|---|
| 675 |   | - |  You should also get your employer (if you work as a programmer) or school, |
|   | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 |   | - | <http://www.gnu.org/licenses/>. |
| 679 |   | - |   |
| 680 |   | - |   |
| 681 |   | - | "Commons Clause" License Condition |
| 682 |   | - |   |
| 683 |   | - | The Software is provided to you by the Licensor under the License, as |
| 684 |   | - | defined below, subject to the following condition. Without limiting |
| 685 |   | - | other conditions in the License, the grant of rights under the License |
| 686 |   | - | will not include, and the License does not grant to you, the right to |
| 687 |   | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 |   | - | practicing any or all of the rights granted to you under the License |
| 689 |   | - | to provide to third parties, for a fee or other consideration, |
| 690 |   | - | a product or service that consists, entirely or substantially, |
| 691 |   | - | of the Software or the functionality of the Software. Any license |
| 692 |   | - | notice or attribution required by the License must also include |
| 693 |   | - | this Commons Cause License Condition notice. |
|   | 661 | + | <https://www.gnu.org/licenses/>. |

486 ▮▮▮▮ enterprise/server-enterprise/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |   |
|---|---|---|---|
| 1 |   | - | NOTICE |
| 2 |   | - | This package contains software licensed under different |
| 3 |   | - | licenses, please refer to the NOTICE.txt file for further |
| 4 |   | - | information and LICENSES.txt for full license texts. |
|   | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
|   | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 |   |   |
| 6 |   | - | Neo4j Enterprise object code can be licensed independently from |
| 7 |   | - | the source under separate commercial terms. Email inquiries can be |
| 8 |   | - | directed to: licensing@neo4j.com. More information is also |
| 9 |   | - | available at:https://neo4j.com/licensing/ |
|   | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
|   | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
|   | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 |   |   |
| 11 |   | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 |   | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 |   | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
|   | 8 | + | Preamble |
| 14 | 9 |   |   |
| 15 |   | - |   |
| 16 |   | - |   |
| 17 |   | - | GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 |   | - | Version 3, 19 November 2007 |
| 19 |   | - |   |
| 20 |   | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 |   | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 |   | - | of this license document, but changing it is not allowed. |
| 23 |   | - |   |
| 24 |   | - | Preamble |
| 25 |   | - |   |
| 26 |   | - |  The GNU Affero General Public License is a free, copyleft license |
| 27 |   | - | for software and other kinds of works, specifically designed to ensure |
|   | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
|   | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 |   | cooperation with the community in the case of network server software. |
| 29 | 13 |   |   |

SER_4417

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                     TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    311/377

**SER_4418**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
    65    + "Copyright" also means copyright-like laws that apply to other kinds of
    66    + works, such as semiconductor masks.
 81 67
 82    -    "Copyright" also means copyright-like laws that apply to other kinds
 83    -    of works, such as semiconductor masks.
 84    -
 85    -    "The Program" refers to any copyrightable work licensed under this
    68    + "The Program" refers to any copyrightable work licensed under this
 86 69      License.  Each licensee is addressed as "you".  "Licensees" and
 87 70      "recipients" may be individuals or organizations.
 88 71
 89    -    To "modify" a work means to copy from or adapt all or part of the work
    72    + To "modify" a work means to copy from or adapt all or part of the work
 90 73      in a fashion requiring copyright permission, other than the making of an
 91 74      exact copy.  The resulting work is called a "modified version" of the
 92 75      earlier work or a work "based on" the earlier work.
 93 76
 94    -    A "covered work" means either the unmodified Program or a work based
    77    + A "covered work" means either the unmodified Program or a work based
 95 78      on the Program.
 96 79
 97    -    To "propagate" a work means to do anything with it that, without
    80    + To "propagate" a work means to do anything with it that, without
 98 81      permission, would make you directly or secondarily liable for
 99 82      infringement under applicable copyright law, except executing it on a
100 83      computer or modifying a private copy.  Propagation includes copying,
101 84      distribution (with or without modification), making available to the
102 85      public, and in some countries other activities as well.
103 86
104    -    To "convey" a work means any kind of propagation that enables other
    87    + To "convey" a work means any kind of propagation that enables other
105 88      parties to make or receive copies.  Mere interaction with a user through
106 89      a computer network, with no transfer of a copy, is not conveying.
107 90
108    -    An interactive user interface displays "Appropriate Legal Notices"
    91    + An interactive user interface displays "Appropriate Legal Notices"
109 92      to the extent that it includes a convenient and prominently visible
110 93      feature that (1) displays an appropriate copyright notice, and (2)
111 94      tells the user that there is no warranty for the work (except to the
114 97      the interface presents a list of user commands or options, such as a
115 98      menu, a prominent item in the list meets this criterion.
116 99
117    -  1. Source Code.
   100    + 1. Source Code.
118 101
119    -    The "source code" for a work means the preferred form of the work
   102    + The "source code" for a work means the preferred form of the work
120 103      for making modifications to it.  "Object code" means any non-source
121 104      form of a work.
122 105
123    -    A "Standard Interface" means an interface that either is an official
   106    + A "Standard Interface" means an interface that either is an official
124 107      standard defined by a recognized standards body, or, in the case of
125 108      interfaces specified for a particular programming language, one that
126 109      is widely used among developers working in that language.
127 110
128    -    The "System Libraries" of an executable work include anything, other
   111    + The "System Libraries" of an executable work include anything, other
129 112      than the work as a whole, that (a) is included in the normal form of
130 113      packaging a Major Component, but which is not part of that Major
131 114      Component, and (b) serves only to enable use of the work with that
136 119      (if any) on which the executable work runs, or a compiler used to
137 120      produce the work, or an object code interpreter used to run it.
```

SER_4419

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
138  121
139      -   The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134

152      -   The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138

156      -   The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141

159      -   2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161      -   All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -   You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162

180      -   Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166

184      -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -   No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192      -   When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200      -   4. Conveying Verbatim Copies.
```

**SER_4420**

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        183   + 4. Conveying Verbatim Copies.
201     184
202       -   _You may convey verbatim copies of the Program's source code as you
        185   + You may convey verbatim copies of the Program's source code as you
203     186     receive it, in any medium, provided that you conspicuously and
204     187     appropriately publish on each copy an appropriate copyright notice;
205     188     keep intact all notices stating that this License and any
206     189     non-permissive terms added in accord with section 7 apply to the code;
207     190     keep intact all notices of the absence of any warranty; and give all
208     191     recipients a copy of this License along with the Program.
209     192
210       -   _You may charge any price or no price for each copy that you convey,
        193   + You may charge any price or no price for each copy that you convey,
211     194     and you may offer support or warranty protection for a fee.
212     195
213       -   _5. Conveying Modified Source Versions.
        196   + 5. Conveying Modified Source Versions.
214     197
215       -   _You may convey a work based on the Program, or the modifications to
        198   + You may convey a work based on the Program, or the modifications to
216     199     produce it from the Program, in the form of source code under the
217     200     terms of section 4, provided that you also meet all of these conditions:
218     201
219       -   ___a) The work must carry prominent notices stating that you modified
220       -   ___it, and giving a relevant date.
        202   + a) The work must carry prominent notices stating that you modified
        203   + it, and giving a relevant date.
221     204
222       -   ___b) The work must carry prominent notices stating that it is
223       -   ___released under this License and any conditions added under section
224       -   ___7.  This requirement modifies the requirement in section 4 to
225       -   ___"keep intact all notices".
        205   + b) The work must carry prominent notices stating that it is
        206   + released under this License and any conditions added under section
        207   + 7.  This requirement modifies the requirement in section 4 to
        208   + "keep intact all notices".
226     209
227       -   ___c) You must license the entire work, as a whole, under this
228       -   ___License to anyone who comes into possession of a copy.  This
229       -   ___License will therefore apply, along with any applicable section 7
230       -   ___additional terms, to the whole of the work, and all its parts,
231       -   ___regardless of how they are packaged.  This License gives no
232       -   ___permission to license the work in any other way, but it does not
233       -   ___invalidate such permission if you have separately received it.
        210   + c) You must license the entire work, as a whole, under this
        211   + License to anyone who comes into possession of a copy.  This
        212   + License will therefore apply, along with any applicable section 7
        213   + additional terms, to the whole of the work, and all its parts,
        214   + regardless of how they are packaged.  This License gives no
        215   + permission to license the work in any other way, but it does not
        216   + invalidate such permission if you have separately received it.
234     217
235       -   ___d) If the work has interactive user interfaces, each must display
236       -   ___Appropriate Legal Notices; however, if the Program has interactive
237       -   ___interfaces that do not display Appropriate Legal Notices, your
238       -   ___work need not make them do so.
        218   + d) If the work has interactive user interfaces, each must display
        219   + Appropriate Legal Notices; however, if the Program has interactive
        220   + interfaces that do not display Appropriate Legal Notices, your
        221   + work need not make them do so.
239     222
240       -   _A compilation of a covered work with other separate and independent
        223   + A compilation of a covered work with other separate and independent
```

SER_4421

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232

250      -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252      -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239

257      -    a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
269      -    medium customarily used for software interchange, for a price no
270      -    more than your reasonable cost of physically performing this
271      -    conveying of source, or (2) access to copy the
272      -    Corresponding Source from a network server at no charge.
273      -
274      -    c) Convey individual copies of the object code with a copy of the
275      -    written offer to provide the Corresponding Source.  This
276      -    alternative is allowed only occasionally and noncommercially, and
277      -    only if you received the object code with such an offer, in accord
278      -    with subsection 6b.
279      -
280      -    d) Convey the object code by offering access from a designated
281      -    place (gratis or for a charge), and offer equivalent access to the
282      -    Corresponding Source in the same way through the same place at no
283      -    further charge.  You need not require recipients to copy the
284      -    Corresponding Source along with the object code.  If the place to
285      -    copy the object code is a network server, the Corresponding Source
286      -    may be on a different server (operated by you or a third party)
287      -    that supports equivalent copying facilities, provided you maintain
288      -    clear directions next to the object code saying where to find the
289      -    Corresponding Source.  Regardless of what server hosts the
290      -    Corresponding Source, you remain obligated to ensure that it is
291      -    available for as long as needed to satisfy these requirements.
292      -
293      -    e) Convey the object code using peer-to-peer transmission, provided
294      -    you inform other peers where the object code and Corresponding
295      -    Source of the work are being offered to the general public at no
296      -    charge under subsection 6d.
297      -
298      -  A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

SER_4422

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

**SER_4423**

10/2/2019     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
333  316
334       -    The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342       -    Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348       -    7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -    "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359       -    When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366       -    Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370       -      a) Disclaiming warranty or limiting liability differently from the
371       -      terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
     355
373       -      b) Requiring preservation of specified reasonable legal notices or
374       -      author attributions in that material or in the Appropriate Legal
375       -      Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
     359
377       -      c) Prohibiting misrepresentation of the origin of that material, or
378       -      requiring that modified versions of such material be marked in
379       -      reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381       -      d) Limiting the use for publicity purposes of names of licensors or
382       -      authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
```

SER_4424

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       365  + authors of the material; or
 383   366
 384        -     e) Declining to grant rights under trademark law for use of some
 385        -     trade names, trademarks, or service marks; or
       367  + e) Declining to grant rights under trademark law for use of some
       368  + trade names, trademarks, or service marks; or
 386   369
 387        -     f) Requiring indemnification of licensors and authors of that
 388        -     material by anyone who conveys the material (or modified versions of
 389        -     it) with contractual assumptions of liability to the recipient, for
 390        -     any liability that these contractual assumptions directly impose on
 391        -     those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
 392   375
 393        -   All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
 394   377    restrictions" within the meaning of section 10.  If the Program as you
 395   378    received it, or any part of it, contains a notice stating that it is
 396        - governed by this License along with a term that is a further restriction,
 397        - you may remove that term.  If a license document contains a further
 398        - restriction but permits relicensing or conveying under this License, you
 399        - may add to a covered work material governed by the terms of that license
 400        - document, provided that the further restriction does not survive such
 401        - relicensing or conveying.
 402        -
 403        -   If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
       385  +
       386  + If you add terms to a covered work in accord with this section, you
 404   387    must place, in the relevant source files, a statement of the
 405   388    additional terms that apply to those files, or a notice indicating
 406   389    where to find the applicable terms.
 407   390
 408        -   Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
 409   392    form of a separately written license, or stated as exceptions;
 410   393    the above requirements apply either way.
 411   394
 412        -   8. Termination.
       395  + 8. Termination.
 413   396
 414        -   You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
 415   398    provided under this License.  Any attempt otherwise to propagate or
 416   399    modify it is void, and will automatically terminate your rights under
 417   400    this License (including any patent licenses granted under the third
 418   401    paragraph of section 11).
 419   402
 420        -   However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
 421   404    license from a particular copyright holder is reinstated (a)
 422   405    provisionally, unless and until the copyright holder explicitly and
 423   406    finally terminates your license, and (b) permanently, if the copyright
 424   407    holder fails to notify you of the violation by some reasonable means
```

SER_4425

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
425   408        prior to 60 days after the cessation.
426   409
427         -  _Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434         -  _Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440         -  _9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424
442         -  _You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433
451         -  _10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435
453         -  _Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440
458         -  _An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
468         -  _You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458
476         -  _11. Patents.
      459   +  11. Patents.
477   460
478         -  _A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464
482         -  _A contributor's "essential patent claims" are all patent claims
```

SER_4426

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        465  + A contributor's "essential patent claims" are all patent claims
483     466    owned or controlled by the contributor, whether already acquired or
484     467    hereafter acquired, that would be infringed by some manner, permitted
485     468    by this License, of making, using, or selling its contributor version,
489     472    patent sublicenses in a manner consistent with the requirements of
490     473    this License.
491     474

492     -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493     476    patent license under the contributor's essential patent claims, to
494     477    make, use, sell, offer for sale, import and otherwise run, modify and
495     478    propagate the contents of its contributor version.
496     479

497     -   __In the following three paragraphs, a "patent license" is any express
        480  + In the following three paragraphs, a "patent license" is any express
498     481    agreement or commitment, however denominated, not to enforce a patent
499     482    (such as an express permission to practice a patent or covenant not to
500     483    sue for patent infringement).  To "grant" such a patent license to a
501     484    party means to make such an agreement or commitment not to enforce a
502     485    patent against the party.
503     486

504     -   __If you convey a covered work, knowingly relying on a patent license,
        487  + If you convey a covered work, knowingly relying on a patent license,
505     488    and the Corresponding Source of the work is not available for anyone
506     489    to copy, free of charge and under the terms of this License, through a
507     490    publicly available network server or other readily accessible means,
515     498    in a country, would infringe one or more identifiable patents in that
516     499    country that you have reason to believe are valid.
517     500

518     -   __If, pursuant to or in connection with a single transaction or
        501  + If, pursuant to or in connection with a single transaction or
519     502    arrangement, you convey, or propagate by procuring conveyance of, a
520     503    covered work, and grant a patent license to some of the parties
521     504    receiving the covered work authorizing them to use, propagate, modify
522     505    or convey a specific copy of the covered work, then the patent license
523     506    you grant is automatically extended to all recipients of the covered
524     507    work and works based on it.
525     508

526     -   __A patent license is "discriminatory" if it does not include within
        509  + A patent license is "discriminatory" if it does not include within
527     510    the scope of its coverage, prohibits the exercise of, or is
528     511    conditioned on the non-exercise of one or more of the rights that are
529     512    specifically granted under this License.  You may not convey a covered
538     521    contain the covered work, unless you entered into that arrangement,
539     522    or that patent license was granted, prior to 28 March 2007.
540     523

541     -   __Nothing in this License shall be construed as excluding or limiting
        524  + Nothing in this License shall be construed as excluding or limiting
542     525    any implied license or other defenses to infringement that may
543     526    otherwise be available to you under applicable patent law.
544     527

545     -   __12. No Surrender of Others' Freedom.
        528  + 12. No Surrender of Others' Freedom.
546     529

547     -   __If conditions are imposed on you (whether by court order, agreement or
        530  + If conditions are imposed on you (whether by court order, agreement or
548     531    otherwise) that contradict the conditions of this License, they do not
549     532    excuse you from the conditions of this License.  If you cannot convey a
550     533    covered work so as to satisfy simultaneously your obligations under this
554     537    the Program, the only way you could satisfy both those terms and this
555     538    License would be to refrain entirely from conveying the Program.
556     539

557     -   __13. Remote Network Interaction; Use with the GNU General Public License.
```

**SER_4427**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        540  + 13. Remote Network Interaction; Use with the GNU General Public License.
  558   541
  559        -  Notwithstanding any other provision of this License, if you modify the
        542  + Notwithstanding any other provision of this License, if you modify the
  560   543    Program, your modified version must prominently offer all users
  561   544    interacting with it remotely through a computer network (if your version
  562   545    supports such interaction) an opportunity to receive the Corresponding
  567   550    of the GNU General Public License that is incorporated pursuant to the
  568   551    following paragraph.
  569   552
  570        -  Notwithstanding any other provision of this License, you have permission
  571        - to link or combine any covered work with a work licensed under version 3
  572        - of the GNU General Public License into a single combined work, and to
  573        - convey the resulting work.  The terms of this License will continue to
  574        - apply to the part which is the covered work, but the work with which it is
  575        - combined will remain governed by version 3 of the GNU General Public
  576        - License.
  577        -
  578        -  14. Revised Versions of this License.
  579        -
  580        -  The Free Software Foundation may publish revised and/or new versions of
  581        - the GNU Affero General Public License from time to time.  Such new
  582        - versions will be similar in spirit to the present version, but may differ
  583        - in detail to address new problems or concerns.
  584        -
  585        -  Each version is given a distinguishing version number.  If the
  586        - Program specifies that a certain numbered version of the GNU Affero
  587        - General Public License "or any later version" applies to it, you have
  588        - the option of following the terms and conditions either of that
  589        - numbered version or of any later version published by the Free
  590        - Software Foundation.  If the Program does not specify a version number
  591        - of the GNU Affero General Public License, you may choose any version
  592        - ever published by the Free Software Foundation.
  593        -
  594        -  If the Program specifies that a proxy can decide which future
  595        - versions of the GNU Affero General Public License can be used, that
  596        - proxy's public statement of acceptance of a version permanently
  597        - authorizes you to choose that version for the Program.
  598        -
  599        -  Later license versions may give you additional or different
        553  + Notwithstanding any other provision of this License, you have
        554  + permission to link or combine any covered work with a work licensed
        555  + under version 3 of the GNU General Public License into a single
        556  + combined work, and to convey the resulting work.  The terms of this
        557  + License will continue to apply to the part which is the covered work,
        558  + but the work with which it is combined will remain governed by version
        559  + 3 of the GNU General Public License.
        560  +
        561  + 14. Revised Versions of this License.
        562  +
        563  + The Free Software Foundation may publish revised and/or new versions of
        564  + the GNU Affero General Public License from time to time.  Such new versions
        565  + will be similar in spirit to the present version, but may differ in detail to
        566  + address new problems or concerns.
        567  +
        568  + Each version is given a distinguishing version number.  If the
        569  + Program specifies that a certain numbered version of the GNU Affero General
        570  + Public License "or any later version" applies to it, you have the
        571  + option of following the terms and conditions either of that numbered
        572  + version or of any later version published by the Free Software
        573  + Foundation.  If the Program does not specify a version number of the
        574  + GNU Affero General Public License, you may choose any version ever published
        575  + by the Free Software Foundation.
```

SER_4428

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
  600  583    permissions.  However, no additional obligations are imposed on any
  601  584    author or copyright holder as a result of your choosing to follow a
  603  586    later version.
  604       -  15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
  605  588
  606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
  607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
  608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
  609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
  612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
  613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
  614  597
  615       -  16. Limitation of Liability.
       598  + 16. Limitation of Liability.
  616  599
  617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
  618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
  619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
  620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
  624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
  625  608    SUCH DAMAGES.
  626  609
  627       -  17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
  628  611
  629       -   If the disclaimer of warranty and limitation of liability provided
       612  + If the disclaimer of warranty and limitation of liability provided
  630  613    above cannot be given local legal effect according to their terms,
  631  614    reviewing courts shall apply local law that most closely approximates
  632  615    an absolute waiver of all civil liability in connection with the
  633  616    Program, unless a warranty or assumption of liability accompanies a
  634  617    copy of the Program in return for a fee.
  635  618
  636       -                      END OF TERMS AND CONDITIONS
       619  + END OF TERMS AND CONDITIONS
  637  620
  638       -               How to Apply These Terms to Your New Programs
       621  + How to Apply These Terms to Your New Programs
  639  622
  640       -   If you develop a new program, and you want it to be of the greatest
       623  + If you develop a new program, and you want it to be of the greatest
  641  624    possible use to the public, the best way to achieve this is to make it
  642  625    free software which everyone can redistribute and change under these terms.
  643  626
  644       -   To do so, attach the following notices to the program.  It is safest
       627  + To do so, attach the following notices to the program.  It is safest
  645  628    to attach them to the start of each source file to most effectively
  646  629    state the exclusion of warranty; and each file should have at least
  647  630    the "copyright" line and a pointer to where the full notice is found.
  648  631
  649       -     <one line to give the program's name and a brief idea of what it does.>
  650       -     Copyright (C) <year>  <name of author>
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                322/377

**SER_4429**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       632        + <one line to give the program's name and a brief idea of what it does.>
       633        + Copyright (C) <year>  <name of author>
651    634
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
       635        + This program is free software: you can redistribute it and/or modify
       636        + it under the terms of the GNU Affero General Public License as published by
       637        + the Free Software Foundation, either version 3 of the License, or
       638        + (at your option) any later version.
656    639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
       640        + This program is distributed in the hope that it will be useful,
       641        + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642        + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643        + GNU Affero General Public License for more details.
661    644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645        + You should have received a copy of the GNU Affero General Public License
       646        + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648      Also add information on how to contact you by electronic and paper mail.
666    649
667          -  If your software can interact with users remotely through a computer
       650        + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
674    657
675          -  You should also get your employer (if you work as a programmer) or school,
       658        + You should also get your employer (if you work as a programmer) or school,
676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660      For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
       661        + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■□□  integrationtests/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
  1          - NOTICE
```

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 2          - This package contains software licensed under different
 3          - licenses, please refer to the NOTICE.txt file for further
 4          - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +   Version 3, 19 November 2007
 5      3
 6          - Neo4j Enterprise object code can be licensed independently from
 7          - the source under separate commercial terms. Email inquiries can be
 8          - directed to: licensing@neo4j.com. More information is also
 9          - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
10      7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
14      9
15          -
16          -
17          -                      GNU AFFERO GENERAL PUBLIC LICENSE
18          -                         Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
28     12     cooperation with the community in the case of network server software.
29     13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
35     19
36          -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
37     21     price.  Our General Public Licenses are designed to make sure that you
38     22     have the freedom to distribute copies of free software (and charge for
39     23     them if you wish), that you receive source code or can get it if you
40     24     want it, that you can change the software or use pieces of it in new
41     25     free programs, and that you know you can do these things.
42     26
43          -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
44     28     with two steps: (1) assert copyright on the software, and (2) offer
45     29     you this License which gives you legal permission to copy, distribute
46     30     and/or modify the software.
47     31
48          -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
```

**SER_4431**

```
49  33    improvements made in alternate versions of the program, if they
50  34    receive widespread use, become available for other developers to
51  35    incorporate.  Many developers of free software are heartened and
55  39    letting the public access it on a server without ever releasing its
56  40    source code to the public.
57  41
58     -  _The GNU Affero General Public License is designed specifically to
    42  + The GNU Affero General Public License is designed specifically to
59  43    ensure that, in such cases, the modified source code becomes available
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49
66     -  _An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55
72     -  _The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58
75     -                      TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62
77     -  _0. Definitions._
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79     -    "This License" refers to version 3 of the GNU Affero General Public
80     -  License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67
82     -    "Copyright" also means copyright-like laws that apply to other kinds
83     -  of works, such as semiconductor masks.
84     -
85     -    "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89     -  _To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94     -  _A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97     -  _To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
```

SER_4432

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - __1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 136 | 114 | Component, and (b) serves only to enable use of the work with that |
| 137 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 138 | 120 | produce the work, or an object code interpreter used to run it. |
| 139 | 121 | |
| 140 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 141 | 123 | the source code needed to generate, install, and (for an executable |
| 142 | 124 | work) run the object code and to modify the work, including scripts to |
| 149 | 125 | control those activities.  However, it does not include the work's |
| 150 | 132 | such as by intimate data communication or control flow between those |
| 151 | 133 | subprograms and other parts of the work. |
| 152 | 134 | |
| | | - __The Corresponding Source need not include anything that users |
| 153 | 135 | + The Corresponding Source need not include anything that users |
| 154 | 136 | can regenerate automatically from other parts of the Corresponding |
| 155 | 137 | Source. |
| 156 | 138 | |
| | | - __The Corresponding Source for a work in source code form is that |
| 157 | 139 | + The Corresponding Source for a work in source code form is that |
| 158 | 140 | same work. |
| 159 | 141 | |
| | | - __2. Basic Permissions. |
| 160 | 142 | + 2. Basic Permissions. |
| 161 | 143 | |
| | | - __All rights granted under this License are granted for the term of |
| 162 | 144 | + All rights granted under this License are granted for the term of |
| 163 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 164 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 165 | 147 | permission to run the unmodified Program.  The output from running a |
| | 148 | covered work is covered by this License only if the output, given its |

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151
169        -    _You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162
180        -    _Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184        -    _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -    _No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192        -    _When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200        -    _4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184
202        -    _You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210        -    _You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213        -    _5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215        -    _You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201
219        -    ___a) The work must carry prominent notices stating that you modified
220        -    __ it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
221   204
222        -    ___ b) The work must carry prominent notices stating that it is
223        -    ___ released under this License and any conditions added under section
224        -    ___ 7.  This requirement modifies the requirement in section 4 to
225        -    ___ "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227        -    ___ c) You must license the entire work, as a whole, under this
228        -    ___ License to anyone who comes into possession of a copy.  This
229        -    ___ License will therefore apply, along with any applicable section 7
230        -    ___ additional terms, to the whole of the work, and all its parts,
231        -    ___ regardless of how they are packaged.  This License gives no
232        -    ___ permission to license the work in any other way, but it does not
233        -    ___ invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235        -    ___ d) If the work has interactive user interfaces, each must display
236        -    ___ Appropriate Legal Notices; however, if the Program has interactive
237        -    ___ interfaces that do not display Appropriate Legal Notices, your
238        -    ___ work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240        -    _ A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   324   works, which are not by their nature extensions of the covered work,
242   326   and which are not combined with it such as to form a larger program,
247   330   in or on a volume of a storage or distribution medium, is called an
248   331   in an aggregate does not cause this License to apply to the other
249   332   parts of the aggregate.
250        -    _ 6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252        -    _ You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236   of sections 4 and 5, provided that you also convey the
254   337   machine-readable Corresponding Source under the terms of this License,
255   238   in one of these ways:
256   239
257        -    ___ a) Convey the object code in, or embodied in, a physical product
258        -    ___ (including a physical distribution medium), accompanied by the
259        -    ___ Corresponding Source fixed on a durable physical medium
260        -    ___ customarily used for software interchange.
261        -    ___
262        -    ___ b) Convey the object code in, or embodied in, a physical product
263        -    ___ (including a physical distribution medium), accompanied by a
264        -    ___ written offer, valid for at least three years and valid for as
265        -    ___ long as you offer spare parts or customer support for that product
266        -    ___ model, to give anyone who possesses the object code either (1) a
267        -    ___ copy of the Corresponding Source for all the software in the
268        -    ___ product that is covered by this License, on a durable physical
```

SER_4435

```
269    -   ___ medium customarily used for software interchange, for a price no
270    -   ___ more than your reasonable cost of physically performing this
271    -   ___ conveying of source, or (2) access to copy the
272    -   ___ Corresponding Source from a network server at no charge.
273    -
274    -   ___ c) Convey individual copies of the object code with a copy of the
275    -   ___ written offer to provide the Corresponding Source.  This
276    -   ___ alternative is allowed only occasionally and noncommercially, and
277    -   ___ only if you received the object code with such an offer, in accord
278    -   ___ with subsection 6b.
279    -
280    -   ___ d) Convey the object code by offering access from a designated
281    -   ___ place (gratis or for a charge), and offer equivalent access to the
282    -   ___ Corresponding Source in the same way through the same place at no
283    -   ___ further charge.  You need not require recipients to copy the
284    -   ___ Corresponding Source along with the object code.  If the place to
285    -   ___ copy the object code is a network server, the Corresponding Source
286    -   ___ may be on a different server (operated by you or a third party)
287    -   ___ that supports equivalent copying facilities, provided you maintain
288    -   ___ clear directions next to the object code saying where to find the
289    -   ___ Corresponding Source.  Regardless of what server hosts the
290    -   ___ Corresponding Source, you remain obligated to ensure that it is
291    -   ___ available for as long as needed to satisfy these requirements.
292    -
293    -   ___ e) Convey the object code using peer-to-peer transmission, provided
294    -   ___ you inform other peers where the object code and Corresponding
295    -   ___ Source of the work are being offered to the general public at no
296    -   ___ charge under subsection 6d.
297    -
298    -   ___ A separable portion of the object code, whose source code is excluded
240    +   a) Convey the object code in, or embodied in, a physical product
241    +   (including a physical distribution medium), accompanied by the
242    +   Corresponding Source fixed on a durable physical medium
243    +   customarily used for software interchange.
244    +
245    +   b) Convey the object code in, or embodied in, a physical product
246    +   (including a physical distribution medium), accompanied by a
247    +   written offer, valid for at least three years and valid for as
248    +   long as you offer spare parts or customer support for that product
249    +   model, to give anyone who possesses the object code either (1) a
250    +   copy of the Corresponding Source for all the software in the
251    +   product that is covered by this License, on a durable physical
252    +   medium customarily used for software interchange, for a price no
253    +   more than your reasonable cost of physically performing this
254    +   conveying of source, or (2) access to copy the
255    +   Corresponding Source from a network server at no charge.
256    +
257    +   c) Convey individual copies of the object code with a copy of the
258    +   written offer to provide the Corresponding Source.  This
259    +   alternative is allowed only occasionally and noncommercially, and
260    +   only if you received the object code with such an offer, in accord
261    +   with subsection 6b.
262    +
263    +   d) Convey the object code by offering access from a designated
264    +   place (gratis or for a charge), and offer equivalent access to the
265    +   Corresponding Source in the same way through the same place at no
266    +   further charge.  You need not require recipients to copy the
267    +   Corresponding Source along with the object code.  If the place to
268    +   copy the object code is a network server, the Corresponding Source
269    +   may be on a different server (operated by you or a third party)
270    +   that supports equivalent copying facilities, provided you maintain
271    +   clear directions next to the object code saying where to find the
272    +   Corresponding Source.  Regardless of what server hosts the
```

**SER_4436**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| | 273 | + Corresponding Source, you remain obligated to ensure that it is |
| | 274 | + available for as long as needed to satisfy these requirements. |
| | 275 | + |
| | 276 | + e) Convey the object code using peer-to-peer transmission, provided |
| | 277 | + you inform other peers where the object code and Corresponding |
| | 278 | + Source of the work are being offered to the general public at no |
| | 279 | + charge under subsection 6d. |
| | 280 | + |
| | 281 | + A separable portion of the object code, whose source code is excluded |
| 299 | 282 | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | included in conveying the object code work. |
| 301 | 284 | |
| 302 | | - _A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | tangible personal property which is normally used for personal, family, |
| 304 | 287 | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - _"Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source. The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - _If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - _The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - _Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - _7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - _"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |

**SER_4437**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
358  341
359      -     When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      -   Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      -     a) Disclaiming warranty or limiting liability differently from the
371      -     terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      -     b) Requiring preservation of specified reasonable legal notices or
374      -     author attributions in that material or in the Appropriate Legal
375      -     Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -     c) Prohibiting misrepresentation of the origin of that material, or
378      -     requiring that modified versions of such material be marked in
379      -     reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -     d) Limiting the use for publicity purposes of names of licensors or
382      -     authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -     e) Declining to grant rights under trademark law for use of some
385      -     trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -     f) Requiring indemnification of licensors and authors of that
388      -     material by anyone who conveys the material (or modified versions of
389      -     it) with contractual assumptions of liability to the recipient, for
390      -     any liability that these contractual assumptions directly impose on
391      -     those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393      -   All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396      - governed by this License along with a term that is a further restriction,
397      - you may remove that term.  If a license document contains a further
398      - restriction but permits relicensing or conveying under this License, you
399      - may add to a covered work material governed by the terms of that license
400      - document, provided that the further restriction does not survive such
```

SER_4438

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
401            - relicensing or conveying.
402            -
403            -  If you add terms to a covered work in accord with this section, you
     379       + governed by this License along with a term that is a further
     380       + restriction, you may remove that term.  If a license document contains
     381       + a further restriction but permits relicensing or conveying under this
     382       + License, you may add to a covered work material governed by the terms
     383       + of that license document, provided that the further restriction does
     384       + not survive such relicensing or conveying.
     385       +
     386       + If you add terms to a covered work in accord with this section, you
404  387          must place, in the relevant source files, a statement of the
405  388          additional terms that apply to those files, or a notice indicating
406  389          where to find the applicable terms.
407  390
408            -  Additional terms, permissive or non-permissive, may be stated in the
     391       + Additional terms, permissive or non-permissive, may be stated in the
409  392          form of a separately written license, or stated as exceptions;
410  393          the above requirements apply either way.
411  394
412            -  8. Termination.
     395       + 8. Termination.
413  396
414            -  You may not propagate or modify a covered work except as expressly
     397       + You may not propagate or modify a covered work except as expressly
415  398          provided under this License.  Any attempt otherwise to propagate or
416  399          modify it is void, and will automatically terminate your rights under
417  400          this License (including any patent licenses granted under the third
418  401          paragraph of section 11).
419  402
420            -  However, if you cease all violation of this License, then your
     403       + However, if you cease all violation of this License, then your
421  404          license from a particular copyright holder is reinstated (a)
422  405          provisionally, unless and until the copyright holder explicitly and
423  406          finally terminates your license, and (b) permanently, if the copyright
424  407          holder fails to notify you of the violation by some reasonable means
425  408          prior to 60 days after the cessation.
426  409
427            -  Moreover, your license from a particular copyright holder is
     410       + Moreover, your license from a particular copyright holder is
428  411          reinstated permanently if the copyright holder notifies you of the
429  412          violation by some reasonable means, this is the first time you have
430  413          received notice of violation of this License (for any work) from that
431  414          copyright holder, and you cure the violation prior to 30 days after
432  415          your receipt of the notice.
433  416
434            -  Termination of your rights under this section does not terminate the
     417       + Termination of your rights under this section does not terminate the
435  418          licenses of parties who have received copies or rights from you under
436  419          this License.  If your rights have been terminated and not permanently
437  420          reinstated, you do not qualify to receive new licenses for the same
438  421          material under section 10.
439  422
440            -  9. Acceptance Not Required for Having Copies.
     423       + 9. Acceptance Not Required for Having Copies.
441  424
442            -  You are not required to accept this License in order to receive or
     425       + You are not required to accept this License in order to receive or
443  426          run a copy of the Program.  Ancillary propagation of a covered work
444  427          occurring solely as a consequence of using peer-to-peer transmission
445  428          to receive a copy likewise does not require acceptance.  However,
446  429          nothing other than this License grants you permission to propagate or
447  430          not accept this License.  Therefore, by modifying or propagating a
448  431          covered work, you indicate your acceptance of this License to do so.
449  432
```

**SER_4439**

10/2/2019                   Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
450   433
451         -  _10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -  _Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440
458         -  _An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
468         -  __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
476         -  _11. Patents.
      459   + 11. Patents.
477   460
478         -  _A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482         -  _A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474
492         -  _Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479
497         -  _In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486
504         -  __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
```

SER_4440

10/2/2019            Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | _If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | _A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a |
| 530 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | _Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | _12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | _If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | _13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | _Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | _Notwithstanding any other provision of this License, you have _permission |
| 571 | | - | to link or combine any covered work with a work licensed _under version 3 |
| 572 | | - | of the GNU General Public License into a single _combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this _License will continue to |
| 574 | | - | apply to the part which is the covered work, _but the work with which it is |
| 575 | | - | _combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | _14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | _The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | _versions _will be similar in spirit to the present version, but may differ |
| 583 | | - | _in detail to_ address new problems or concerns. |
| 584 | | - | |
| 585 | | - | _Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |

**SER_4441**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        - If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        - 15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        - 16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

SER_4442

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627     - _ 17. Interpretation of Sections 15 and 16.
      610 + 17. Interpretation of Sections 15 and 16.
628   611
629     - _ If the disclaimer of warranty and limitation of liability provided
      612 + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
632   615   reviewing courts shall apply local law that most closely approximates
633   616   an absolute waiver of all civil liability in connection with the
634   617   Program, unless a warranty or assumption of liability accompanies a
635   618   copy of the Program in return for a fee.
636     - _____END OF TERMS AND CONDITIONS
      619 + END OF TERMS AND CONDITIONS
637   620
638     - _____How to Apply These Terms to Your New Programs
      622 + How to Apply These Terms to Your New Programs
639   622
640     - _ If you develop a new program, and you want it to be of the greatest
      623 + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644     - _ To do so, attach the following notices to the program.  It is safest
      627 + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649     - ____<one line to give the program's name and a brief idea of what it does.>
650     - ____ Copyright (C) <year>  <name of author>
      632 + <one line to give the program's name and a brief idea of what it does.>
      633 + Copyright (C) <year>  <name of author>
651   634
652     - ____ This program is free software: you can redistribute it and/or modify
653     - ____ it under the terms of the GNU Affero General Public License as
654     - ____ published by the Free Software Foundation, either version 3 of the
655     - ____ License, or (at your option) any later version.
      635 + This program is free software: you can redistribute it and/or modify
      636 + it under the terms of the GNU Affero General Public License as published by
      637 + the Free Software Foundation, either version 3 of the License, or
      638 + (at your option) any later version.
656   639
657     - ____ This program is distributed in the hope that it will be useful,
658     - ____ but WITHOUT ANY WARRANTY; without even the implied warranty of
659     - ____ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660     - ____ GNU Affero General Public License for more details.
      640 + This program is distributed in the hope that it will be useful,
      641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643 + GNU Affero General Public License for more details.
661   644
662     - ____ You should have received a copy of the GNU Affero General Public License
663     - ____ along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 + You should have received a copy of the GNU Affero General Public License
      646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
```

SER_4443

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
666  649
667       -  _If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -  _You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
691       -  of the Software or the functionality of the Software. Any license
692       -  notice or attribution required by the License must also include
693       -  this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

∨  453 ▇▇▇▇▇  packaging/LICENSE.txt  ▢

```
...  ...     @@ -1,35 +1,35 @@
1         -                         GNU AFFERO GENERAL PUBLIC LICENSE
2         -                          Version 3, 19 November 2007
     1    +  GNU AFFERO GENERAL PUBLIC LICENSE
     2    +   Version 3, 19 November 2007
3    3
4         -  _Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
5         -  _Everyone is permitted to copy and distribute verbatim copies
6         -  _of this license document, but changing it is not allowed.
     4    +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    +  Everyone is permitted to copy and distribute verbatim copies
     6    +  of this license document, but changing it is not allowed.
7    7
8         -                          Preamble
     8    +  Preamble
9    9
10        -  _The GNU Affero General Public License is a free, copyleft license
11        -  for software and other kinds of works, specifically designed to ensure
     10   +  The GNU Affero General Public License is a free, copyleft license for
     11   +  software and other kinds of works, specifically designed to ensure
12   12     cooperation with the community in the case of network server software.
13   13
14        -  _The licenses for most software and other practical works are
15        -  designed to take away your freedom to share and change the works.  By
16        -  contrast, our General Public Licenses are intended to guarantee your
17        -  freedom to share and change all versions of a program--to make sure it
18        -  remains free software for all its users.
     14   +  The licenses for most software and other practical works are designed
     15   +  to take away your freedom to share and change the works.  By contrast,
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    337/377

SER_4444

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
16   16   + our General Public Licenses are intended to guarantee your freedom to
17   17   + share and change all versions of a program--to make sure it remains free
18   18   + software for all its users.
19   19
20        -   When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
21   21     price.  Our General Public Licenses are designed to make sure that you
22   22     have the freedom to distribute copies of free software (and charge for
23   23     them if you wish), that you receive source code or can get it if you
24   24     want it, that you can change the software or use pieces of it in new
25   25     free programs, and that you know you can do these things.
26   26
27        -   Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
28   28     with two steps: (1) assert copyright on the software, and (2) offer
29   29     you this License which gives you legal permission to copy, distribute
30   30     and/or modify the software.
31   31
32        -   A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
33   33     improvements made in alternate versions of the program, if they
34   34     receive widespread use, become available for other developers to
35   35     incorporate.  Many developers of free software are heartened and
39   39     letting the public access it on a server without ever releasing its
40   40     source code to the public.
41   41
42        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
43   43     ensure that, in such cases, the modified source code becomes available
44   44     to the community.  It requires the operator of a network server to
45   45     provide the source code of the modified version running there to the
46   46     users of that server.  Therefore, public use of a modified version, on
47   47     a publicly accessible server, gives the public access to the source
48   48     code of the modified version.
49   49
50        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
51   51     published by Affero, was designed to accomplish similar goals.  This is
52   52     a different license, not a version of the Affero GPL, but Affero has
53   53     released a new version of the Affero GPL which permits relicensing under
54   54     this license.
55   55
56        -   The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
57   57     modification follow.
58   58
59        -                       TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
60   60
61        -   0. Definitions.
     61   + 0. Definitions.
62   62
63        -   "This License" refers to version 3 of the GNU Affero General Public
64        - License.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
65   64
66        -   "Copyright" also means copyright-like laws that apply to other kinds
67        - of works, such as semiconductor masks.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
68   67
69        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
```

**SER_4445**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 70 | 69 |   | License.  Each licensee is addressed as "you".  "Licensees" and |
| 71 | 70 |   | "recipients" may be individuals or organizations. |
| 72 | 71 |   | |
| 73 |    | - | __To "modify" a work means to copy from or adapt all or part of the work |
|    | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 74 | 73 |   | in a fashion requiring copyright permission, other than the making of an |
| 75 | 74 |   | exact copy.  The resulting work is called a "modified version" of the |
| 76 | 75 |   | earlier work or a work "based on" the earlier work. |
| 77 | 76 |   | |
| 78 |    | - | __A "covered work" means either the unmodified Program or a work based |
|    | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 79 | 78 |   | on the Program. |
| 80 | 79 |   | |
| 81 |    | - | __To "propagate" a work means to do anything with it that, without |
|    | 80 | + | To "propagate" a work means to do anything with it that, without |
| 82 | 81 |   | permission, would make you directly or secondarily liable for |
| 83 | 82 |   | infringement under applicable copyright law, except executing it on a |
| 84 | 83 |   | computer or modifying a private copy.  Propagation includes copying, |
| 85 | 84 |   | distribution (with or without modification), making available to the |
| 86 | 85 |   | public, and in some countries other activities as well. |
| 87 | 86 |   | |
| 88 |    | - | __To "convey" a work means any kind of propagation that enables other |
|    | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 89 | 88 |   | parties to make or receive copies.  Mere interaction with a user through |
| 90 | 89 |   | a computer network, with no transfer of a copy, is not conveying. |
| 91 | 90 |   | |
| 92 |    | - | __An interactive user interface displays "Appropriate Legal Notices" |
|    | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 93 | 92 |   | to the extent that it includes a convenient and prominently visible |
| 94 | 93 |   | feature that (1) displays an appropriate copyright notice, and (2) |
| 95 | 94 |   | tells the user that there is no warranty for the work (except to the |
| 98 | 97 |   | the interface presents a list of user commands or options, such as a |
| 99 | 98 |   | menu, a prominent item in the list meets this criterion. |
| 100 | 99 |   | |
| 101 |    | - | __1. Source Code. |
|    | 100 | + | 1. Source Code. |
| 102 | 101 |   | |
| 103 |    | - | __The "source code" for a work means the preferred form of the work |
|    | 102 | + | The "source code" for a work means the preferred form of the work |
| 104 | 103 |   | for making modifications to it.  "Object code" means any non-source |
| 105 | 104 |   | form of a work. |
| 106 | 105 |   | |
| 107 |    | - | __A "Standard Interface" means an interface that either is an official |
|    | 106 | + | A "Standard Interface" means an interface that either is an official |
| 108 | 107 |   | standard defined by a recognized standards body, or, in the case of |
| 109 | 108 |   | interfaces specified for a particular programming language, one that |
| 110 | 109 |   | is widely used among developers working in that language. |
| 111 | 110 |   | |
| 112 |    | - | __The "System Libraries" of an executable work include anything, other |
|    | 111 | + | The "System Libraries" of an executable work include anything, other |
| 113 | 112 |   | than the work as a whole, that (a) is included in the normal form of |
| 114 | 113 |   | packaging a Major Component, but which is not part of that Major |
| 115 | 114 |   | Component, and (b) serves only to enable use of the work with that |
| 120 | 119 |   | (if any) on which the executable work runs, or a compiler used to |
| 121 | 120 |   | produce the work, or an object code interpreter used to run it. |
| 122 | 121 |   | |
| 123 |    | - | __The "Corresponding Source" for a work in object code form means all |
|    | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 124 | 123 |   | the source code needed to generate, install, and (for an executable |
| 125 | 124 |   | work) run the object code and to modify the work, including scripts to |
| 126 | 125 |   | control those activities.  However, it does not include the work's |
| 133 | 132 |   | such as by intimate data communication or control flow between those |
| 134 | 133 |   | subprograms and other parts of the work. |

**SER_4446**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
135   134
136         -   _The Corresponding Source need not include anything that users
      135   +   The Corresponding Source need not include anything that users
137   136       can regenerate automatically from other parts of the Corresponding
138   137       Source.
139   138
140         -   _The Corresponding Source for a work in source code form is that
      139   +   The Corresponding Source for a work in source code form is that
141   140       same work.
142   141
143         -   _2. Basic Permissions.
      142   +   2. Basic Permissions.
144   143
145         -   _All rights granted under this License are granted for the term of
      144   +   All rights granted under this License are granted for the term of
146   145       copyright on the Program, and are irrevocable provided the stated
147   146       conditions are met.  This License explicitly affirms your unlimited
148   147       permission to run the unmodified Program.  The output from running a
149   148       covered work is covered by this License only if the output, given its
150   149       content, constitutes a covered work.  This License acknowledges your
151   150       rights of fair use or other equivalent, as provided by copyright law.
152   151
153         -   _You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
154   153       convey, without conditions so long as your license otherwise remains
155   154       in force.  You may convey covered works to others for the sole purpose
156   155       of having them make modifications exclusively for you, or provide you
161   160       and control, on terms that prohibit them from making any copies of
162   161       your copyrighted material outside their relationship with you.
163   162
164         -   _Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
165   164       the conditions stated below.  Sublicensing is not allowed; section 10
166   165       makes it unnecessary.
167   166
168         -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169   168
170         -   _No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
171   170       measure under any applicable law fulfilling obligations under article
172   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
173   172       similar laws prohibiting or restricting circumvention of such
174   173       measures.
175   174
176         -   _When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
177   176       circumvention of technological measures to the extent such circumvention
178   177       is effected by exercising rights under this License with respect to
179   178       the covered work, and you disclaim any intention to limit operation or
180   179       modification of the work as a means of enforcing, against the work's
181   180       users, your or third parties' legal rights to forbid circumvention of
182   181       technological measures.
183   182
184         -   _4. Conveying Verbatim Copies.
      183   +   4. Conveying Verbatim Copies.
185   184
186         -   _You may convey verbatim copies of the Program's source code as you
      185   +   You may convey verbatim copies of the Program's source code as you
187   186       receive it, in any medium, provided that you conspicuously and
188   187       appropriately publish on each copy an appropriate copyright notice;
189   188       keep intact all notices stating that this License and any
190   189       non-permissive terms added in accord with section 7 apply to the code;
```

SER_4447

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
191  190      keep intact all notices of the absence of any warranty; and give all
192  191      recipients a copy of this License along with the Program.
193  192
194       -   _You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
195  194      and you may offer support or warranty protection for a fee.
196  195
197       -   _5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
198  197
199       -   _You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
200  199      produce it from the Program, in the form of source code under the
201  200      terms of section 4, provided that you also meet all of these conditions:
202  201
203       -     _a) The work must carry prominent notices stating that you modified
204       -     _it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
205  204
206       -     _b) The work must carry prominent notices stating that it is
207       -     _released under this License and any conditions added under section
208       -     _7.  This requirement modifies the requirement in section 4 to
209       -     _"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
210  209
211       -     _c) You must license the entire work, as a whole, under this
212       -     _License to anyone who comes into possession of a copy.  This
213       -     _License will therefore apply, along with any applicable section 7
214       -     _additional terms, to the whole of the work, and all its parts,
215       -     _regardless of how they are packaged.  This License gives no
216       -     _permission to license the work in any other way, but it does not
217       -     _invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
218  217
219       -     _d) If the work has interactive user interfaces, each must display
220       -     _Appropriate Legal Notices; however, if the Program has interactive
221       -     _interfaces that do not display Appropriate Legal Notices, your
222       -     _work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
223  222
224       -   _A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
225  224      works, which are not by their nature extensions of the covered work,
226  225      and which are not combined with it such as to form a larger program,
227  226      in or on a volume of a storage or distribution medium, is called an
231  230      in an aggregate does not cause this License to apply to the other
232  231      parts of the aggregate.
233  232
234       -   _6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
```

**SER_4448**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
235   234
236        -   _You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
237   236    of sections 4 and 5, provided that you also convey the
238   237    machine-readable Corresponding Source under the terms of this License,
239   238    in one of these ways:
240   239
241        -     a) Convey the object code in, or embodied in, a physical product
242        -     (including a physical distribution medium), accompanied by the
243        -     Corresponding Source fixed on a durable physical medium
244        -     customarily used for software interchange.
245        -
246        -     b) Convey the object code in, or embodied in, a physical product
247        -     (including a physical distribution medium), accompanied by a
248        -     written offer, valid for at least three years and valid for as
249        -     long as you offer spare parts or customer support for that product
250        -     model, to give anyone who possesses the object code either (1) a
251        -     copy of the Corresponding Source for all the software in the
252        -     product that is covered by this License, on a durable physical
253        -     medium customarily used for software interchange, for a price no
254        -     more than your reasonable cost of physically performing this
255        -     conveying of source, or (2) access to copy the
256        -     Corresponding Source from a network server at no charge.
257        -
258        -     c) Convey individual copies of the object code with a copy of the
259        -     written offer to provide the Corresponding Source.  This
260        -     alternative is allowed only occasionally and noncommercially, and
261        -     only if you received the object code with such an offer, in accord
262        -     with subsection 6b.
263        -
264        -     d) Convey the object code by offering access from a designated
265        -     place (gratis or for a charge), and offer equivalent access to the
266        -     Corresponding Source in the same way through the same place at no
267        -     further charge.  You need not require recipients to copy the
268        -     Corresponding Source along with the object code.  If the place to
269        -     copy the object code is a network server, the Corresponding Source
270        -     may be on a different server (operated by you or a third party)
271        -     that supports equivalent copying facilities, provided you maintain
272        -     clear directions next to the object code saying where to find the
273        -     Corresponding Source.  Regardless of what server hosts the
274        -     Corresponding Source, you remain obligated to ensure that it is
275        -     available for as long as needed to satisfy these requirements.
276        -
277        -     e) Convey the object code using peer-to-peer transmission, provided
278        -     you inform other peers where the object code and Corresponding
279        -     Source of the work are being offered to the general public at no
280        -     charge under subsection 6d.
281        -
282        -   _A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
```

**SER_4449**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
283 282   from the Corresponding Source as a System Library, need not be
284 283   included in conveying the object code work.
285 284
286   - _A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
287 286   tangible personal property which is normally used for personal, family,
288 287   or household purposes, or (2) anything designed or sold for incorporation
289 288   into a dwelling.  In determining whether a product is a consumer product,
296 295   commercial, industrial or non-consumer uses, unless such uses represent
297 296   the only significant mode of use of the product.
298 297
299   - _"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
300 299   procedures, authorization keys, or other information required to install
301 300   and execute modified versions of a covered work in that User Product from
302 301   a modified version of its Corresponding Source.  The information must
303 302   suffice to ensure that the continued functioning of the modified object
304 303   code is in no case prevented or interfered with solely because
305 304   modification has been made.
306 305
307   - _If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
308 307   specifically for use in, a User Product, and the conveying occurs as
309 308   part of a transaction in which the right of possession and use of the
310 309   User Product is transferred to the recipient in perpetuity or for a
315 314   modified object code on the User Product (for example, the work has
316 315   been installed in ROM).
317 316
318   - _The requirement to provide Installation Information does not include a
    317 + The requirement to provide Installation Information does not include a
319 318   requirement to continue to provide support service, warranty, or updates
320 319   for a work that has been modified or installed by the recipient, or for
321 320   the User Product in which it has been modified or installed.  Access to a
322 321   network may be denied when the modification itself materially and
323 322   adversely affects the operation of the network or violates the rules and
```

SER_4450

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| | | |
|---|---|---|
| 324 | 323 | protocols for communication across the network. |
| 325 | 324 | |
| 326 | | - _Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 327 | 326 | in accord with this section must be in a format that is publicly |
| 328 | 327 | documented (and with an implementation available to the public in |
| 329 | 328 | source code form), and must require no special password or key for |
| 330 | 329 | unpacking, reading or copying. |
| 331 | 330 | |
| 332 | | - _7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 333 | 332 | |
| 334 | | - _"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 335 | 334 | License by making exceptions from one or more of its conditions. |
| 336 | 335 | Additional permissions that are applicable to the entire Program shall |
| 337 | 336 | be treated as though they were included in this License, to the extent |
| 340 | 339 | under those permissions, but the entire Program remains governed by |
| 341 | 340 | this License without regard to the additional permissions. |
| 342 | 341 | |
| 343 | | - _When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 344 | 343 | remove any additional permissions from that copy, or from any part of |
| 345 | 344 | it. (Additional permissions may be written to require their own |
| 346 | 345 | removal in certain cases when you modify the work.) You may place |
| 347 | 346 | additional permissions on material, added by you to a covered work, |
| 348 | 347 | for which you have or can give appropriate copyright permission. |
| 349 | 348 | |
| 350 | | - _Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 351 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 352 | 351 | that material) supplement the terms of this License with terms: |
| 353 | 352 | |
| 354 | | - ___a) Disclaiming warranty or limiting liability differently from the |
| 355 | | - ___terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 356 | 355 | |
| 357 | | - ___b) Requiring preservation of specified reasonable legal notices or |
| 358 | | - ___author attributions in that material or in the Appropriate Legal |
| 359 | | - ___Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 360 | 359 | |
| 361 | | - ___c) Prohibiting misrepresentation of the origin of that material, or |
| 362 | | - ___requiring that modified versions of such material be marked in |
| 363 | | - ___reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 364 | 363 | |
| 365 | | - ___d) Limiting the use for publicity purposes of names of licensors or |
| 366 | | - ___authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 367 | 366 | |
| 368 | | - ___e) Declining to grant rights under trademark law for use of some |
| 369 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 370 | 369 | |
| 371 | | - ___f) Requiring indemnification of licensors and authors of that |

**SER_4451**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
372        -    ____material by anyone who conveys the material (or modified versions of
373        -    ____it) with contractual assumptions of liability to the recipient, for
374        -    ____any liability that these contractual assumptions directly impose on
375        -    ____those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.

376    375
377        -    __All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
378    377   restrictions" within the meaning of section 10.  If the Program as you
379    378   received it, or any part of it, contains a notice stating that it is
380        - governed by this License along with a term that is a further restriction,
381        - you may remove that term.  If a license document contains a further
382        - restriction but permits relicensing or conveying under this License, you
383        - may add to a covered work material governed by the terms of that license
384        - document, provided that the further restriction does not survive such
385        - relicensing or conveying.
386        -
387        -    __If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
388    387   must place, in the relevant source files, a statement of the
389    388   additional terms that apply to those files, or a notice indicating
390    389   where to find the applicable terms.
391    390
392        -    __Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
393    392   form of a separately written license, or stated as exceptions;
394    393   the above requirements apply either way.
395    394
396        -    __8. Termination.
       395 + 8. Termination.
397    396
398        -    __You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
399    398   provided under this License.  Any attempt otherwise to propagate or
400    399   modify it is void, and will automatically terminate your rights under
401    400   this License (including any patent licenses granted under the third
402    401   paragraph of section 11).
403    402
404        -    __However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
405    404   license from a particular copyright holder is reinstated (a)
406    405   provisionally, unless and until the copyright holder explicitly and
407    406   finally terminates your license, and (b) permanently, if the copyright
408    407   holder fails to notify you of the violation by some reasonable means
409    408   prior to 60 days after the cessation.
410    409
411        -    __Moreover, your license from a particular copyright holder is
       410 + Moreover, your license from a particular copyright holder is
412    411   reinstated permanently if the copyright holder notifies you of the
413    412   violation by some reasonable means, this is the first time you have
414    413   received notice of violation of this License (for any work) from that
415    414   copyright holder, and you cure the violation prior to 30 days after
```

SER_4452

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
416   415        your receipt of the notice.
417   416
418          -   _Termination of your rights under this section does not terminate the
      417    +   Termination of your rights under this section does not terminate the
419   418        licenses of parties who have received copies or rights from you under
420   419        this License.  If your rights have been terminated and not permanently
421   420        reinstated, you do not qualify to receive new licenses for the same
422   421        material under section 10.
423   422
424          -   _9. Acceptance Not Required for Having Copies.
      423    +   9. Acceptance Not Required for Having Copies.
425   424
426          -   _You are not required to accept this License in order to receive or
      425    +   You are not required to accept this License in order to receive or
427   426        run a copy of the Program.  Ancillary propagation of a covered work
428   427        occurring solely as a consequence of using peer-to-peer transmission
429   428        to receive a copy likewise does not require acceptance.  However,
432   431        not accept this License.  Therefore, by modifying or propagating a
433   432        covered work, you indicate your acceptance of this License to do so.
434   433
435          -   _10. Automatic Licensing of Downstream Recipients.
      434    +   10. Automatic Licensing of Downstream Recipients.
436   435
437          -   _Each time you convey a covered work, the recipient automatically
      436    +   Each time you convey a covered work, the recipient automatically
438   437        receives a license from the original licensors, to run, modify and
439   438        propagate that work, subject to this License.  You are not responsible
440   439        for enforcing compliance by third parties with this License.
441   440
442          -   _An "entity transaction" is a transaction transferring control of an
      441    +   An "entity transaction" is a transaction transferring control of an
443   442        organization, or substantially all assets of one, or subdividing an
444   443        organization, or merging organizations.  If propagation of a covered
445   444        work results from an entity transaction, each party to that
449   448        Corresponding Source of the work from the predecessor in interest, if
450   449        the predecessor has it or can get it with reasonable efforts.
451   450
452          -   _You may not impose any further restrictions on the exercise of the
      451    +   You may not impose any further restrictions on the exercise of the
453   452        rights granted or affirmed under this License.  For example, you may
454   453        not impose a license fee, royalty, or other charge for exercise of
455   454        rights granted under this License, and you may not initiate litigation
456   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
457   456        any patent claim is infringed by making, using, selling, offering for
458   457        sale, or importing the Program or any portion of it.
459   458
460          -   _11. Patents.
      459    +   11. Patents.
461   460
462          -   _A "contributor" is a copyright holder who authorizes use under this
      461    +   A "contributor" is a copyright holder who authorizes use under this
463   462        License of the Program or a work on which the Program is based.  The
464   463        work thus licensed is called the contributor's "contributor version".
465   464
466          -   _A contributor's "essential patent claims" are all patent claims
      465    +   A contributor's "essential patent claims" are all patent claims
467   466        owned or controlled by the contributor, whether already acquired or
468   467        hereafter acquired, that would be infringed by some manner, permitted
469   468        by this License, of making, using, or selling its contributor version,
473   472        patent sublicenses in a manner consistent with the requirements of
474   473        this License.
474   474
476          -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
```

SER_4453

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
477  476    patent license under the contributor's essential patent claims, to
478  477    make, use, sell, offer for sale, import and otherwise run, modify and
479  478    propagate the contents of its contributor version.
480  479
481  -   __In the following three paragraphs, a "patent license" is any express
     480 + In the following three paragraphs, a "patent license" is any express
482  481    agreement or commitment, however denominated, not to enforce a patent
483  482    (such as an express permission to practice a patent or covenant not to
484  483    sue for patent infringement).  To "grant" such a patent license to a
485  484    party means to make such an agreement or commitment not to enforce a
486  485    patent against the party.
487  486
488  -   __If you convey a covered work, knowingly relying on a patent license,
     487 + If you convey a covered work, knowingly relying on a patent license,
489  488    and the Corresponding Source of the work is not available for anyone
490  489    to copy, free of charge and under the terms of this License, through a
491  490    publicly available network server or other readily accessible means,
499  498    in a country, would infringe one or more identifiable patents in that
500  499    country that you have reason to believe are valid.
501  500
502  -   __If, pursuant to or in connection with a single transaction or
     501 + If, pursuant to or in connection with a single transaction or
503  502    arrangement, you convey, or propagate by procuring conveyance of, a
504  503    covered work, and grant a patent license to some of the parties
505  504    receiving the covered work authorizing them to use, propagate, modify
506  505    or convey a specific copy of the covered work, then the patent license
507  506    you grant is automatically extended to all recipients of the covered
508  507    work and works based on it.
509  508
510  -   __A patent license is "discriminatory" if it does not include within
     509 + A patent license is "discriminatory" if it does not include within
511  510    the scope of its coverage, prohibits the exercise of, or is
512  511    conditioned on the non-exercise of one or more of the rights that are
513  512    specifically granted under this License.  You may not convey a covered
522  521    contain the covered work, unless you entered into that arrangement,
523  522    or that patent license was granted, prior to 28 March 2007.
524  523
525  -   __Nothing in this License shall be construed as excluding or limiting
     524 + Nothing in this License shall be construed as excluding or limiting
526  525    any implied license or other defenses to infringement that may
527  526    otherwise be available to you under applicable patent law.
528  527
529  -   __12. No Surrender of Others' Freedom.
     528 + 12. No Surrender of Others' Freedom.
530  529
531  -   __If conditions are imposed on you (whether by court order, agreement or
     530 + If conditions are imposed on you (whether by court order, agreement or
532  531    otherwise) that contradict the conditions of this License, they do not
533  532    excuse you from the conditions of this License.  If you cannot convey a
534  533    covered work so as to satisfy simultaneously your obligations under this
538  537    the Program, the only way you could satisfy both those terms and this
539  538    License would be to refrain entirely from conveying the Program.
540  539
541  -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540 + 13. Remote Network Interaction; Use with the GNU General Public License.
542  541
543  -   __Notwithstanding any other provision of this License, if you modify the
     542 + Notwithstanding any other provision of this License, if you modify the
544  543    Program, your modified version must prominently offer all users
545  544    interacting with it remotely through a computer network (if your version
546  545    supports such interaction) an opportunity to receive the Corresponding
551  550    of the GNU General Public License that is incorporated pursuant to the
```

SER_4454

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
552  551      following paragraph.
553  552
554     -    _Notwithstanding any other provision of this License, you have _permission_
555     - to link or combine any covered work with a work licensed _under version 3_
556     - of the GNU General Public License into a single _combined work, and to_
557     - convey the resulting work.  The terms of this _License will continue to_
558     - apply to the part which is the covered work,_ but the work with which it is_
559     - _combined will remain governed by version 3 of the GNU General Public_
560     - License.
561     -
562     -    _14. Revised Versions of this License.
563     -
564     -    _The Free Software Foundation may publish revised and/or new versions of
565     - the GNU Affero General Public License from time to time.  Such new
566     - _versions_ will be similar in spirit to the present version, but may differ
567     - _in detail to_ address new problems or concerns.
568     -
569     -    _Each version is given a distinguishing version number.  If the
570     - Program specifies that a certain numbered version of the GNU Affero
571     - _General_ Public License "or any later version" applies to it, you have
572     - _the_ option of following the terms and conditions either of that
573     - _numbered_ version or of any later version published by the Free
574     - _Software_ Foundation.  If the Program does not specify a version number
575     - _of the_ GNU Affero General Public License, you may choose any version
576     - _ever published_ by the Free Software Foundation.
577     -
578     -    _If the Program specifies that a proxy can decide which future
579     - versions of the GNU Affero General Public License can be used, that
580     - _proxy's_ public statement of acceptance of a version permanently
581     - _authorizes you_ to choose that version for the Program.
582     -
583     -    _Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + _permission_ to link or combine any covered work with a work licensed
     555 + _under version 3_ of the GNU General Public License into a single
     556 + _combined work, and to_ convey the resulting work.  The terms of this
     557 + _License will continue to_ apply to the part which is the covered work,
     558 + _but the work with which it is combined will remain governed by version_
     559 + _3 of the GNU General Public L_icense.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new _versions_
     565 + will be similar in spirit to the present version, but may differ _in detail to_
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero _General_
     570 + Public License "or any later version" applies to it, you have _the_
     571 + option of following the terms and conditions either of that _numbered_
     572 + version or of any later version published by the Free _Software_
     573 + Foundation.  If the Program does not specify a version number _of the_
     574 + GNU Affero General Public License, you may choose any version _ever published_
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that _proxy's_
     579 + public statement of acceptance of a version permanently _authorizes you_
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
584  583      permissions.  However, no additional obligations are imposed on any
```

SER_4455

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 585 | 584 | | author or copyright holder as a result of your choosing to follow a |
| 586 | 585 | | later version. |
| 587 | 586 | | |
| 588 | | - | ___15. Disclaimer of Warranty. |
| | 587 | + | 15. Disclaimer of Warranty. |
| 589 | 588 | | |
| 590 | | - | ___THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + | THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 591 | 590 | | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 592 | 591 | | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 593 | 592 | | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 596 | 595 | | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 597 | 596 | | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 598 | 597 | | |
| 599 | | - | ___16. Limitation of Liability. |
| | 598 | + | 16. Limitation of Liability. |
| 600 | 599 | | |
| 601 | | - | ___IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + | IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 602 | 601 | | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 603 | 602 | | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 604 | 603 | | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 608 | 607 | | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 609 | 608 | | SUCH DAMAGES. |
| 610 | 609 | | |
| 611 | | - | ___17. Interpretation of Sections 15 and 16. |
| | 610 | + | 17. Interpretation of Sections 15 and 16. |
| 612 | 611 | | |
| 613 | | - | ___If the disclaimer of warranty and limitation of liability provided |
| | 612 | + | If the disclaimer of warranty and limitation of liability provided |
| 614 | 613 | | above cannot be given local legal effect according to their terms, |
| 615 | 614 | | reviewing courts shall apply local law that most closely approximates |
| 616 | 615 | | an absolute waiver of all civil liability in connection with the |
| 617 | 616 | | Program, unless a warranty or assumption of liability accompanies a |
| 618 | 617 | | copy of the Program in return for a fee. |
| 619 | 618 | | |
| 620 | | - | _____END OF TERMS AND CONDITIONS |
| | 619 | + | END OF TERMS AND CONDITIONS |
| 621 | 620 | | |
| 622 | | - | _____How to Apply These Terms to Your New Programs |
| | 621 | + | How to Apply These Terms to Your New Programs |
| 623 | 622 | | |
| 624 | | - | ___If you develop a new program, and you want it to be of the greatest |
| | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 625 | 624 | | possible use to the public, the best way to achieve this is to make it |
| 626 | 625 | | free software which everyone can redistribute and change under these terms. |
| 627 | 626 | | |
| 628 | | - | ___To do so, attach the following notices to the program.  It is safest |
| | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 629 | 628 | | to attach them to the start of each source file to most effectively |
| 630 | 629 | | state the exclusion of warranty; and each file should have at least |
| 631 | 630 | | the "copyright" line and a pointer to where the full notice is found. |
| 632 | 631 | | |
| 633 | | - | ____<one line to give the program's name and a brief idea of what it does.> |
| 634 | | - | ___Copyright (C) <year>  <name of author> |
| | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + | Copyright (C) <year>  <name of author> |
| 635 | 634 | | |
| 636 | | - | ____This program is free software: you can redistribute it and/or modify |
| 637 | | - | ____it under the terms of the GNU Affero General Public License as |
| 638 | | - | ___published by the Free Software Foundation, either version 3 of the |
| 639 | | - | ___License, or (at your option) any later version. |
| | 635 | + | This program is free software: you can redistribute it and/or modify |

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
636    + it under the terms of the GNU Affero General Public License as published by
637    + the Free Software Foundation, either version 3 of the License, or
638    + (at your option) any later version.
640 639
641    -     This program is distributed in the hope that it will be useful,
642    -     but WITHOUT ANY WARRANTY; without even the implied warranty of
643    -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
644    -     GNU Affero General Public License for more details.
    640 + This program is distributed in the hope that it will be useful,
    641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
    642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    643 + GNU Affero General Public License for more details.
645 644
646    -     You should have received a copy of the GNU Affero General Public License
647    -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
    645 + You should have received a copy of the GNU Affero General Public License
    646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
649 647
649 648 Also add information on how to contact you by electronic and paper mail.
650 649
651    -   If your software can interact with users remotely through a computer
    650 + If your software can interact with users remotely through a computer
652 651 network, you should also make sure that it provides a way for users to
653 652 get its source.  For example, if your program is a web application, its
654 653 interface could display a "Source" link that leads users to an archive
655 654 of the code.  There are many ways you could offer source, and different
656 655 solutions will be better for different programs; see section 13 for the
657 656 specific requirements.
658 657
659    -   You should also get your employer (if you work as a programmer) or school,
    658 + You should also get your employer (if you work as a programmer) or school,
660 659 if any, to sign a "copyright disclaimer" for the program, if necessary.
661 660 For more information on this, and how to apply and follow the GNU AGPL, see
662    - <http://www.gnu.org/licenses/>.
    661 + <https://www.gnu.org/licenses/>.
```

```
∨ 2 ■■■ packaging/standalone/LICENSE.txt

10  10
11  11     The software ("Software") is developed and owned by Neo4j Sweden AB
12  12     (referred to in this notice as "Neo4j") and is subject to the terms
13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
    13  + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14  14
15  15
16  16
```

```
∨ 486 ■■■■■ stresstests/LICENSE.txt

...  ...  @@ -1,51 +1,35 @@
1       - NOTICE
2       - This package contains software licensed under different
3       - licenses, please refer to the NOTICE.txt file for further
4       - information and LICENSES.txt for full license texts.
    1   + GNU AFFERO GENERAL PUBLIC LICENSE
    2   +    Version 3, 19 November 2007
5
6       - Neo4j Enterprise object code can be licensed independently from
7       - the source under separate commercial terms. Email inquiries can be
8       - directed to: licensing@neo4j.com. More information is also
9       - available at:https://neo4j.com/licensing/
    4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
    5   + Everyone is permitted to copy and distribute verbatim copies
```

SER_4457

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
      6    + of this license document, but changing it is not allowed.
 10   7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
 14   8    + Preamble
 15        -
 16        -
 17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                     Version 3, 19 November 2007
 19        -
 20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        - Everyone is permitted to copy and distribute verbatim copies
 22        - of this license document, but changing it is not allowed.
 23        -
 24        -                         Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
 28   12     cooperation with the community in the case of network server software.
 29   13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
 35        19
 36        -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
 37   21     price.  Our General Public Licenses are designed to make sure that you
 38   22     have the freedom to distribute copies of free software (and charge for
 39   23     them if you wish), that you receive source code or can get it if you
 40   24     want it, that you can change the software or use pieces of it in new
 41   25     free programs, and that you know you can do these things.
 42   26
 43        -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
 44   28     with two steps: (1) assert copyright on the software, and (2) offer
 45   29     you this License which gives you legal permission to copy, distribute
 46   30     and/or modify the software.
 47   31
 48        -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
 49   33     improvements made in alternate versions of the program, if they
 50   34     receive widespread use, become available for other developers to
 51   35     incorporate.  Many developers of free software are heartened and
 55   39     letting the public access it on a server without ever releasing its
 56   40     source code to the public.
 57   41
 58        -   The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
 59   43     ensure that, in such cases, the modified source code becomes available
 60   44     to the community.  It requires the operator of a network server to
 61   45     provide the source code of the modified version running there to the
 62   46     users of that server.  Therefore, public use of a modified version, on
```

SER_4458

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 63   47      a publicly accessible server, gives the public access to the source
 64   48      code of the modified version.
 65   49
 66       -   _An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
 67   51      published by Affero, was designed to accomplish similar goals.  This is
 68   52      a different license, not a version of the Affero GPL, but Affero has
 69   53      released a new version of the Affero GPL which permits relicensing under
 70   54      this license.
 71   55
 72       -   _The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
 73   57      modification follow.
 74   58
 75       -                   TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
 76   62
 77       -   _0. Definitions.
      63   + This License" refers to version 3 of the GNU Affero General Public License.
 78   64
 79       -   "This License" refers to version 3 of the GNU Affero General Public
 80       -   License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
 81   67
 82       -   "Copyright" also means copyright-like laws that apply to other kinds
 83       -   of works, such as semiconductor masks.
 84       -
 85       -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
 86   69      License.  Each licensee is addressed as "you".  "Licensees" and
 87   70      "recipients" may be individuals or organizations.
 88   71
 89       -   _To "modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
 90   73      in a fashion requiring copyright permission, other than the making of an
 91   74      exact copy.  The resulting work is called a "modified version" of the
 92   75      earlier work or a work "based on" the earlier work.
 93   76
 94       -   _A "covered work" means either the unmodified Program or a work based
      77   + A "covered work" means either the unmodified Program or a work based
 95   78      on the Program.
 96   79
 97       -   _To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81      permission, would make you directly or secondarily liable for
 99   82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104       -   _To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108       -   _An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
```

SER_4459

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117        -   __1. Source Code.
      100  +   1. Source Code.
118   101

119        -   __The "source code" for a work means the preferred form of the work
      102  +   The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105

123        -   __A "Standard Interface" means an interface that either is an official
      106  +   A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110

128        -   __The "System Libraries" of an executable work include anything, other
      111  +   The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
131   114       packaging a Major Component, but which is not part of that Major
136   119       Component, and (b) serves only to enable use of the work with that
137   120       (if any) on which the executable work runs, or a compiler used to
      121       produce the work, or an object code interpreter used to run it.

139        -   __The "Corresponding Source" for a work in object code form means all
      122  +   The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134

152        -   __The Corresponding Source need not include anything that users
      135  +   The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138

156        -   __The Corresponding Source for a work in source code form is that
      139  +   The Corresponding Source for a work in source code form is that
157   140       same work.
158   141

159        -   __2. Basic Permissions.
      142  +   2. Basic Permissions.
160   143

161        -   __All rights granted under this License are granted for the term of
      144  +   All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -   __You may make, run and propagate covered works that you do not
      152  +   You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162

180        -   __Conveying under any other circumstances is permitted solely under
```

SER_4460

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
181  163  + Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184       - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192       - _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200       - _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202       - _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210       - _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213       - _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       - _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219       - ___a) The work must carry prominent notices stating that you modified
220       - __it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222       - __b) The work must carry prominent notices stating that it is
223       - __released under this License and any conditions added under section
224       - __7.  This requirement modifies the requirement in section 4 to
225       - __"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       - __c) You must license the entire work, as a whole, under this
228       - __License to anyone who comes into possession of a copy.  This
```

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
229    -     License will therefore apply, along with any applicable section 7
230    -     additional terms, to the whole of the work, and all its parts,
231    -     regardless of how they are packaged.  This License gives no
232    -     permission to license the work in any other way, but it does not
233    -     invalidate such permission if you have separately received it.
       210  + c) You must license the entire work, as a whole, under this
       211  + License to anyone who comes into possession of a copy.  This
       212  + License will therefore apply, along with any applicable section 7
       213  + additional terms, to the whole of the work, and all its parts,
       214  + regardless of how they are packaged.  This License gives no
       215  + permission to license the work in any other way, but it does not
       216  + invalidate such permission if you have separately received it.
234    217
235    -     d) If the work has interactive user interfaces, each must display
236    -     Appropriate Legal Notices; however, if the Program has interactive
237    -     interfaces that do not display Appropriate Legal Notices, your
238    -     work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240    -   A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
241    225    works, which are not by their nature extensions of the covered work,
242    225    and which are not combined with it such as to form a larger program,
243    226    in or on a volume of a storage or distribution medium, is called an
247    230    in an aggregate does not cause this License to apply to the other
248    231    parts of the aggregate.
249    232
250    -   6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.
251    234
252    -   You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236    of sections 4 and 5, provided that you also convey
254    237    machine-readable Corresponding Source under the terms of this License,
255    238    in one of these ways:
256    239
257    -     a) Convey the object code in, or embodied in, a physical product
258    -     (including a physical distribution medium), accompanied by the
259    -     Corresponding Source fixed on a durable physical medium
260    -     customarily used for software interchange.
261    -
262    -     b) Convey the object code in, or embodied in, a physical product
263    -     (including a physical distribution medium), accompanied by a
264    -     written offer, valid for at least three years and valid for as
265    -     long as you offer spare parts or customer support for that product
266    -     model, to give anyone who possesses the object code either (1) a
267    -     copy of the Corresponding Source for all the software in the
268    -     product that is covered by this License, on a durable physical
269    -     medium customarily used for software interchange, for a price no
270    -     more than your reasonable cost of physically performing this
271    -     conveying of source, or (2) access to copy the
272    -     Corresponding Source from a network server at no charge.
273    -
274    -     c) Convey individual copies of the object code with a copy of the
275    -     written offer to provide the Corresponding Source.  This
276    -     alternative is allowed only occasionally and noncommercially, and
277    -     only if you received the object code with such an offer, in accord
278    -     with subsection 6b.
279    -
280    -     d) Convey the object code by offering access from a designated
```

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
287  -    that supports equivalent copying facilities, provided you maintain
288  -    clear directions next to the object code saying where to find the
289  -    Corresponding Source.  Regardless of what server hosts the
290  -    Corresponding Source, you remain obligated to ensure that it is
291  -    available for as long as needed to satisfy these requirements.
292  -
293  -    e) Convey the object code using peer-to-peer transmission, provided
294  -    you inform other peers where the object code and Corresponding
295  -    Source of the work are being offered to the general public at no
296  -    charge under subsection 6d.
297  -
298  -    A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
     246 + (including a physical distribution medium), accompanied by a
     247 + written offer, valid for at least three years and valid for as
     248 + long as you offer spare parts or customer support for that product
     249 + model, to give anyone who possesses the object code either (1) a
     250 + copy of the Corresponding Source for all the software in the
     251 + product that is covered by this License, on a durable physical
     252 + medium customarily used for software interchange, for a price no
     253 + more than your reasonable cost of physically performing this
     254 + conveying of source, or (2) access to copy the
     255 + Corresponding Source from a network server at no charge.
     256 +
     257 + c) Convey individual copies of the object code with a copy of the
     258 + written offer to provide the Corresponding Source.  This
     259 + alternative is allowed only occasionally and noncommercially, and
     260 + only if you received the object code with such an offer, in accord
     261 + with subsection 6b.
     262 +
     263 + d) Convey the object code by offering access from a designated
     264 + place (gratis or for a charge), and offer equivalent access to the
     265 + Corresponding Source in the same way through the same place at no
     266 + further charge.  You need not require recipients to copy the
     267 + Corresponding Source along with the object code.  If the place to
     268 + copy the object code is a network server, the Corresponding Source
     269 + may be on a different server (operated by you or a third party)
     270 + that supports equivalent copying facilities, provided you maintain
     271 + clear directions next to the object code saying where to find the
     272 + Corresponding Source.  Regardless of what server hosts the
     273 + Corresponding Source, you remain obligated to ensure that it is
     274 + available for as long as needed to satisfy these requirements.
     275 +
     276 + e) Convey the object code using peer-to-peer transmission, provided
     277 + you inform other peers where the object code and Corresponding
     278 + Source of the work are being offered to the general public at no
     279 + charge under subsection 6d.
     280 +
     281 + A separable portion of the object code, whose source code is excluded
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
```

SER_4463

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
302              - _A "User Product" is either (1) a "consumer product", which means any
     285         + A "User Product" is either (1) a "consumer product", which means any
303  286           tangible personal property which is normally used for personal, family,
304  287           or household purposes, or (2) anything designed or sold for incorporation
305  288           into a dwelling.  In determining whether a product is a consumer product,
312  295           commercial, industrial or non-consumer uses, unless such uses represent
313  296           the only significant mode of use of the product.
314  297
315              - _"Installation Information" for a User Product means any methods,
     298         + "Installation Information" for a User Product means any methods,
316  299           procedures, authorization keys, or other information required to install
317  300           and execute modified versions of a covered work in that User Product from
318  301           a modified version of its Corresponding Source.  The information must
319  302           suffice to ensure that the continued functioning of the modified object
320  303           code is in no case prevented or interfered with solely because
321  304           modification has been made.
322  305
323              - _If you convey an object code work under this section in, or with, or
     306         + If you convey an object code work under this section in, or with, or
324  307           specifically for use in, a User Product, and the conveying occurs as
325  308           part of a transaction in which the right of possession and use of the
326  309           User Product is transferred to the recipient in perpetuity or for a
331  314           modified object code on the User Product (for example, the work has
332  315           been installed in ROM).
333  316
334              - _The requirement to provide Installation Information does not include a
     317         + The requirement to provide Installation Information does not include a
335  318           requirement to continue to provide support service, warranty, or updates
336  319           for a work that has been modified or installed by the recipient, or for
337  320           the User Product in which it has been modified or installed.  Access to a
338  321           network may be denied when the modification itself materially and
339  322           adversely affects the operation of the network or violates the rules and
340  323           protocols for communication across the network.
341  324
342              - _Corresponding Source conveyed, and Installation Information provided,
     325         + Corresponding Source conveyed, and Installation Information provided,
343  326           in accord with this section must be in a format that is publicly
344  327           documented (and with an implementation available to the public in
345  328           source code form), and must require no special password or key for
346  329           unpacking, reading or copying.
347  330
348              - _7. Additional Terms.
     331         + 7. Additional Terms.
349  332
350              - _"Additional permissions" are terms that supplement the terms of this
     333         + "Additional permissions" are terms that supplement the terms of this
351  334           License by making exceptions from one or more of its conditions.
352  335           Additional permissions that are applicable to the entire Program shall
353  336           be treated as though they were included in this License, to the extent
356  339           under those permissions, but the entire Program remains governed by
357  340           this License without regard to the additional permissions.
358  341
359              - _When you convey a copy of a covered work, you may at your option
     342         + When you convey a copy of a covered work, you may at your option
360  343           remove any additional permissions from that copy, or from any part of
361  344           it.  (Additional permissions may be written to require their own
362  345           removal in certain cases when you modify the work.)  You may place
363  346           additional permissions on material, added by you to a covered work,
364  347           for which you have or can give appropriate copyright permission.
365  348
366              - _Notwithstanding any other provision of this License, for material you
     349         + Notwithstanding any other provision of this License, for material you
367  350           add to a covered work, you may (if authorized by the copyright holders of
```

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
368   351       that material) supplement the terms of this License with terms:
369   352
370           -     a) Disclaiming warranty or limiting liability differently from the
371           -     terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   355
373           -     b) Requiring preservation of specified reasonable legal notices or
374           -     author attributions in that material or in the Appropriate Legal
375           -     Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359
377           -     c) Prohibiting misrepresentation of the origin of that material, or
378           -     requiring that modified versions of such material be marked in
379           -     reasonable ways as different from the original version; or
      360   +   c) Prohibiting misrepresentation of the origin of that material, or
      361   +   requiring that modified versions of such material be marked in
      362   +   reasonable ways as different from the original version; or
380   363
381           -     d) Limiting the use for publicity purposes of names of licensors or
382           -     authors of the material; or
      364   +   d) Limiting the use for publicity purposes of names of licensors or
      365   +   authors of the material; or
383   366
384           -     e) Declining to grant rights under trademark law for use of some
385           -     trade names, trademarks, or service marks; or
      367   +   e) Declining to grant rights under trademark law for use of some
      368   +   trade names, trademarks, or service marks; or
386   369
387           -     f) Requiring indemnification of licensors and authors of that
388           -     material by anyone who conveys the material (or modified versions of
389           -     it) with contractual assumptions of liability to the recipient, for
390           -     any liability that these contractual assumptions directly impose on
391           -     those licensors and authors.
      370   +   f) Requiring indemnification of licensors and authors of that
      371   +   material by anyone who conveys the material (or modified versions of
      372   +   it) with contractual assumptions of liability to the recipient, for
      373   +   any liability that these contractual assumptions directly impose on
      374   +   those licensors and authors.
392   375
393           -   All other non-permissive additional terms are considered "further
      376   +   All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -   If you add terms to a covered work in accord with this section, you
      379   +   governed by this License along with a term that is a further
      380   +   restriction, you may remove that term.  If a license document contains
      381   +   a further restriction but permits relicensing or conveying under this
      382   +   License, you may add to a covered work material governed by the terms
      383   +   of that license document, provided that the further restriction does
      384   +   not survive such relicensing or conveying.
      385   +
      386   +   If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
```

SER_4465

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 405 | 388 | | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | | where to find the applicable terms. |
| 407 | 390 | | |
| 408 | | - | __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | | form of a separately written license, or stated as exceptions; |
| 410 | 393 | | the above requirements apply either way. |
| 411 | 394 | | |
| 412 | | - | __8. Termination. |
| | 395 | + | 8. Termination. |
| 413 | 396 | | |
| 414 | | - | __You may not propagate or modify a covered work except as expressly |
| | 397 | + | You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | __However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |

SER_4466

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450

468       -   _You may not impose any further restrictions on the exercise of the
     451   + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458

476       -   _11. Patents.
     459   + 11. Patents.
477  460

478       -   _A "contributor" is a copyright holder who authorizes use under this
     461   + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464

482       -   _A contributor's "essential patent claims" are all patent claims
     465   + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       -   _In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       -   _If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       -   _If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
508

526       -   _A patent license is "discriminatory" if it does not include within
```

SER_4467

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541        -  Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545        -  12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547        -  If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
557        -  13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -  Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552
570        -  Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -  14. Revised Versions of this License.
579        -
580        -  The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -  Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -  If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
```

**SER_4468**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
599         -   Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604         -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606         -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615         -   16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617         -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627         -   17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
629         -   If the disclaimer of warranty and limitation of liability provided
       612  + If the disclaimer of warranty and limitation of liability provided
630    613    above cannot be given local legal effect according to their terms,
```

SER_4469

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618
636       -                        END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -               How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -   This program is free software: you can redistribute it and/or modify
653       -   it under the terms of the GNU Affero General Public License as
654       -   published by the Free Software Foundation, either version 3 of the
655       -   License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -   This program is distributed in the hope that it will be useful,
658       -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -   You should have received a copy of the GNU Affero General Public License
663       -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648   Also add information on how to contact you by electronic and paper mail.
666  649
667       -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
```

**SER_4470**

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | - |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

486 ▮▮▮▮▮ tools/LICENSE.txt

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | - | NOTICE |
| 2 | | - | This package contains software licensed under different |
| 3 | | - | licenses, please refer to the NOTICE.txt file for further |
| 4 | | - | information and LICENSES.txt for full license texts. |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | - | Neo4j Enterprise object code can be licensed independently from |
| 7 | | - | the source under separate commercial terms. Email inquiries can be |
| 8 | | - | directed to: licensing@neo4j.com. More information is also |
| 9 | | - | available at:https://neo4j.com/licensing/ |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + | Preamble |
| 14 | 9 | | |
| 15 | | - | |
| 16 | | - | |
| 17 | | - | GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - | Version 3, 19 November 2007 |
| 19 | | - | |
| 20 | | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - | of this license document, but changing it is not allowed. |
| 23 | | - | |
| 24 | | - | Preamble |
| 25 | | - | |
| 26 | | - | The GNU Affero General Public License is a free, copyleft license |
| 27 | | - | for software and other kinds of works, specifically designed to ensure |
| | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |
| 30 | | - | The licenses for most software and other practical works are |
| 31 | | - | designed to take away your freedom to share and change the works.  By |
| 32 | | - | contrast, our General Public Licenses are intended to guarantee your |

SER_4471

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
33         -  freedom to share and change all versions of a program--to make sure it
34         -  remains free software for all its users.
      14   +  The licenses for most software and other practical works are designed
      15   +  to take away your freedom to share and change the works.  By contrast,
      16   +  our General Public Licenses are intended to guarantee your freedom to
      17   +  share and change all versions of a program--to make sure it remains free
      18   +  software for all its users.
35    19
36         -   When we speak of free software, we are referring to freedom, not
      20   +  When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43         -   Developers that use our General Public Licenses protect your rights
      27   +  Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48         -   A secondary benefit of defending all users' freedom is that
      32   +  A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58         -   The GNU Affero General Public License is designed specifically to
      42   +  The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66         -   An older license, called the Affero General Public License and
      50   +  An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55
72         -   The precise terms and conditions for copying, distribution and
      56   +  The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58
75         -              TERMS AND CONDITIONS
      59   +  TERMS AND CONDITIONS
      60   +
      61   +  0. Definitions.
76    62
77         -   0. Definitions.
      63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         -  License.
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
81    67
```

SER_4472

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
 82          -     "Copyright" also means copyright-like laws that apply to other kinds
 83          -   of works, such as semiconductor masks.
 84          -
 85          -     "The Program" refers to any copyrightable work licensed under this
         68  +   "The Program" refers to any copyrightable work licensed under this
 86   69        License.  Each licensee is addressed as "you".  "Licensees" and
 87   70        "recipients" may be individuals or organizations.
 88   71
 89          -   To "modify" a work means to copy from or adapt all or part of the work
         72  + To "modify" a work means to copy from or adapt all or part of the work
 90   73        in a fashion requiring copyright permission, other than the making of an
 91   74        exact copy.  The resulting work is called a "modified version" of the
 92   75        earlier work or a work "based on" the earlier work.
 93   76
 94          -   A "covered work" means either the unmodified Program or a work based
         77  + A "covered work" means either the unmodified Program or a work based
 95   78        on the Program.
 96   79
 97          -   To "propagate" a work means to do anything with it that, without
         80  + To "propagate" a work means to do anything with it that, without
 98   81        permission, would make you directly or secondarily liable for
 99   82        infringement under applicable copyright law, except executing it on a
100   83        computer or modifying a private copy.  Propagation includes copying,
101   84        distribution (with or without modification), making available to the
102   85        public, and in some countries other activities as well.
103   86
104          -   To "convey" a work means any kind of propagation that enables other
         87  + To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108          -   An interactive user interface displays "Appropriate Legal Notices"
         91  + An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117          -   1. Source Code.
        100  + 1. Source Code.
118  101
119          -   The "source code" for a work means the preferred form of the work
        102  + The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105
123          -   A "Standard Interface" means an interface that either is an official
        106  + A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110
128          -   The "System Libraries" of an executable work include anything, other
        111  + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139          -   The "Corresponding Source" for a work in object code form means all
        122  + The "Corresponding Source" for a work in object code form means all
```

**SER_4473**

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134

152        -  __The Corresponding Source need not include anything that users
     135    +  The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138

156        -  __The Corresponding Source for a work in source code form is that
     139    +  The Corresponding Source for a work in source code form is that
157  140    same work.
158  141

159        -  __2. Basic Permissions.
     142    +  2. Basic Permissions.
160  143

161        -  __All rights granted under this License are granted for the term of
     144    +  All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -  __You may make, run and propagate covered works that you do not
     152    +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162

180        -  __Conveying under any other circumstances is permitted solely under
     163    +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166

184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -  __No covered work shall be deemed part of an effective technological
     169    +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174

192        -  __When you convey a covered work, you waive any legal power to forbid
     175    +  When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200        -  __4. Conveying Verbatim Copies.
     183    +  4. Conveying Verbatim Copies.
201  184

202        -  __You may convey verbatim copies of the Program's source code as you
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    367/377

**SER_4474**

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
203  185  + You may convey verbatim copies of the Program's source code as you
204  186    receive it, in any medium, provided that you conspicuously and
205  187    appropriately publish on each copy an appropriate copyright notice;
206  188    keep intact all notices stating that this License and any
207  189    non-permissive terms added in accord with section 7 apply to the code;
208  190    keep intact all notices of the absence of any warranty; and give all
209  191    recipients a copy of this License along with the Program.
          192

210       - __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       - __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       - __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       - ____a) The work must carry prominent notices stating that you modified
220       - ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       - ____b) The work must carry prominent notices stating that it is
223       - ____released under this License and any conditions added under section
224       - ____7.  This requirement modifies the requirement in section 4 to
225       - ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       - ____c) You must license the entire work, as a whole, under this
228       - ____License to anyone who comes into possession of a copy.  This
229       - ____License will therefore apply, along with any applicable section 7
230       - ____additional terms, to the whole of the work, and all its parts,
231       - ____regardless of how they are packaged.  This License gives no
232       - ____permission to license the work in any other way, but it does not
233       - ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       - ____d) If the work has interactive user interfaces, each must display
236       - ____Appropriate Legal Notices; however, if the Program has interactive
237       - ____interfaces that do not display Appropriate Legal Notices, your
238       - ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222

240       - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
```

SER_4475

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232

250        -    6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234

252        -    You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239

257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -

262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -

274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -

280        -    d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
287        -    that supports equivalent copying facilities, provided you maintain
288        -    clear directions next to the object code saying where to find the
289        -    Corresponding Source.  Regardless of what server hosts the
290        -    Corresponding Source, you remain obligated to ensure that it is
291        -    available for as long as needed to satisfy these requirements.
292        -

293        -    e) Convey the object code using peer-to-peer transmission, provided
294        -    you inform other peers where the object code and Corresponding
295        -    Source of the work are being offered to the general public at no
296        -    charge under subsection 6d.
297        -

298        -    A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
```

SER_4476

10/2/2019            Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
```

**SER_4477**

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
335   318        requirement to continue to provide support service, warranty, or updates
336   319        for a work that has been modified or installed by the recipient, or for
337   320        the User Product in which it has been modified or installed.  Access to a
338   321        network may be denied when the modification itself materially and
339   322        adversely affects the operation of the network or violates the rules and
340   323        protocols for communication across the network.
341   324
342   -    __Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326        in accord with this section must be in a format that is publicly
344   327        documented (and with an implementation available to the public in
345   328        source code form), and must require no special password or key for
346   329        unpacking, reading or copying.
347   330
348   -    __7. Additional Terms.
      331  + 7. Additional Terms.
349   332
350   -    __"Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334        License by making exceptions from one or more of its conditions.
352   335        Additional permissions that are applicable to the entire Program shall
353   336        be treated as though they were included in this License, to the extent
356   339        under those permissions, but the entire Program remains governed by
357   340        this License without regard to the additional permissions.
358   341
359   -    __When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
360   343        remove any additional permissions from that copy, or from any part of
361   344        it.  (Additional permissions may be written to require their own
362   345        removal in certain cases when you modify the work.)  You may place
363   346        additional permissions on material, added by you to a covered work,
364   347        for which you have or can give appropriate copyright permission.
365   348
366   -    __Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350        add to a covered work, you may (if authorized by the copyright holders of
368   351        that material) supplement the terms of this License with terms:
369   352
370   -    ____a) Disclaiming warranty or limiting liability differently from the
371   -    ____terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
372   355
373   -    ____b) Requiring preservation of specified reasonable legal notices or
374   -    ____author attributions in that material or in the Appropriate Legal
375   -    ____Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
376   359
377   -    ____c) Prohibiting misrepresentation of the origin of that material, or
378   -    ____requiring that modified versions of such material be marked in
379   -    ____reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363
381   -    ____d) Limiting the use for publicity purposes of names of licensors or
382   -    ____authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366
384   -    __e) Declining to grant rights under trademark law for use of some
```

SER_4478

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
385        -      trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -      f) Requiring indemnification of licensors and authors of that
388        -      material by anyone who conveys the material (or modified versions of
389        -      it) with contractual assumptions of liability to the recipient, for
390        -      any liability that these contractual assumptions directly impose on
391        -      those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -    All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
     377     restrictions" within the meaning of section 10.  If the Program as you
394  378     received it, or any part of it, contains a notice stating that it is
395        -  governed by this License along with a term that is a further restriction,
396        -  you may remove that term.  If a license document contains a further
397        -  restriction but permits relicensing or conveying under this License, you
398        -  may add to a covered work material governed by the terms of that license
399        -  document, provided that the further restriction does not survive such
400        -  relicensing or conveying.
401        -
403        -    If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        -    Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412        -    8. Termination.
     395   + 8. Termination.
413  396
414        -    You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420        -    However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409
427        -    Moreover, your license from a particular copyright holder is
```

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
428   411   + Moreover, your license from a particular copyright holder is
      410   + reinstated permanently if the copyright holder notifies you of the
429   411     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416

434         - Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422

440         - 9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424

442         - You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433

451         - 10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435

453         - Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440

458         - An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450

468         - You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458

476         - 11. Patents.
      459   + 11. Patents.
477   460

478         - A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464

482         - A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
```

**SER_4480**

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474
492       -     Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +     Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479
497       -     In the following three paragraphs, a "patent license" is any express
     480  +     In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486
504       -     If you convey a covered work, knowingly relying on a patent license,
     487  +     If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500
518       -     If, pursuant to or in connection with a single transaction or
     501  +     If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526       -     A patent license is "discriminatory" if it does not include within
     509  +     A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541       -     Nothing in this License shall be construed as excluding or limiting
     524  +     Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545       -   12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529
547       -     If conditions are imposed on you (whether by court order, agreement or
     530  +     If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557       -   13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -     Notwithstanding any other provision of this License, if you modify the
```

SER_4481

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        542  +  Notwithstanding any other provision of this License, if you modify the
   560  543  +  Program, your modified version must prominently offer all users
   561  544  +  interacting with it remotely through a computer network (if your version
   562  545  +  supports such interaction) an opportunity to receive the Corresponding
   567  550  +  of the GNU General Public License that is incorporated pursuant to the
   568  551  +  following paragraph.
   569  552  +
   570       -  Notwithstanding any other provision of this License, you have permission
   571       -  to link or combine any covered work with a work licensed under version 3
   572       -  of the GNU General Public License into a single combined work, and to
   573       -  convey the resulting work.  The terms of this License will continue to
   574       -  apply to the part which is the covered work, but the work with which it is
   575       -  combined will remain governed by version 3 of the GNU General Public
   576       -  License.
   577       -
   578       -  14. Revised Versions of this License.
   579       -
   580       -  The Free Software Foundation may publish revised and/or new versions of
   581       -  the GNU Affero General Public License from time to time.  Such new
   582       -  versions will be similar in spirit to the present version, but may differ
   583       -  in detail to address new problems or concerns.
   584       -
   585       -  Each version is given a distinguishing version number.  If the
   586       -  Program specifies that a certain numbered version of the GNU Affero
   587       -  General Public License "or any later version" applies to it, you have
   588       -  the option of following the terms and conditions either of that
   589       -  numbered version or of any later version published by the Free
   590       -  Software Foundation.  If the Program does not specify a version number
   591       -  of the GNU Affero General Public License, you may choose any version
   592       -  ever published by the Free Software Foundation.
   593       -
   594       -  If the Program specifies that a proxy can decide which future
   595       -  versions of the GNU Affero General Public License can be used, that
   596       -  proxy's public statement of acceptance of a version permanently
   597       -  authorizes you to choose that version for the Program.
   598       -
   599       -  Later license versions may give you additional or different
        553  +  Notwithstanding any other provision of this License, you have
        554  +  permission to link or combine any covered work with a work licensed
        555  +  under version 3 of the GNU General Public License into a single
        556  +  combined work, and to convey the resulting work.  The terms of this
        557  +  License will continue to apply to the part which is the covered work,
        558  +  but the work with which it is combined will remain governed by version
        559  +  3 of the GNU General Public License.
        560  +
        561  +  14. Revised Versions of this License.
        562  +
        563  +  The Free Software Foundation may publish revised and/or new versions of
        564  +  the GNU Affero General Public License from time to time.  Such new versions
        565  +  will be similar in spirit to the present version, but may differ in detail to
        566  +  address new problems or concerns.
        567  +
        568  +  Each version is given a distinguishing version number.  If the
        569  +  Program specifies that a certain numbered version of the GNU Affero General
        570  +  Public License "or any later version" applies to it, you have the
        571  +  option of following the terms and conditions either of that numbered
        572  +  version or of any later version published by the Free Software
        573  +  Foundation.  If the Program does not specify a version number of the
        574  +  GNU Affero General Public License, you may choose any version ever published
        575  +  by the Free Software Foundation.
        576  +
        577  +  If the Program specifies that a proxy can decide which future
        578  +  versions of the GNU Affero General Public License can be used, that proxy's
```

SER_4482

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -   15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -   16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -   17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -   If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -            END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -            How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   <one line to give the program's name and a brief idea of what it does.>
650       -   Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
```

**SER_4483**

10/2/2019              Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
652   -     This program is free software: you can redistribute it and/or modify
653   -     it under the terms of the GNU Affero General Public License as
654   -     published by the Free Software Foundation, either version 3 of the
655   -     License, or (at your option) any later version.
      635 + This program is free software: you can redistribute it and/or modify
      636 + it under the terms of the GNU Affero General Public License as published by
      637 + the Free Software Foundation, either version 3 of the License, or
      638 + (at your option) any later version.
656   639
657   -     This program is distributed in the hope that it will be useful,
658   -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659   -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660   -     GNU Affero General Public License for more details.
      640 + This program is distributed in the hope that it will be useful,
      641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643 + GNU Affero General Public License for more details.
661   644
662   -     You should have received a copy of the GNU Affero General Public License
663   -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 + You should have received a copy of the GNU Affero General Public License
      646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
666   649
667   -   If your software can interact with users remotely through a computer
      650 + If your software can interact with users remotely through a computer
668   651   network, you should also make sure that it provides a way for users to
669   652   get its source.  For example, if your program is a web application, its
670   653   interface could display a "Source" link that leads users to an archive
671   654   of the code.  There are many ways you could offer source, and different
672   655   solutions will be better for different programs; see section 13 for the
673   656   specific requirements.
674   657
675   -   You should also get your employer (if you work as a programmer) or school,
      658 + You should also get your employer (if you work as a programmer) or school,
676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660   For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
      661 + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorneys-at-Law
7960 Soquel Drive, Ste B #296
Aptos, CA 95003
Tel: (408) 392-9233
adron@adronlaw.com

Attorneys for defendants:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., et al.,<br>Plaintiffs,<br>v.<br>PURETHINK LLC, et al.,<br>Defendants. | CASE NO. 5:18-CV-7182 EJD<br><br>**DEFENDANT JOHN MARK SUHY'S NOTICE OF APPEAL (with Circuit Rule 3-2 Representation Statement attached)** |

Defendant JOHN MARK SUHY appeals to the United States Court of Appeals for the Ninth Circuit from the "Judgment Re: Dkt. Nos. 118, 216, 248" Dkt. No. 251, filed on August 15, 2024, attached hereto as Exhibit A. This notice of appeal is intended to encompass all rulings, decisions, findings, and orders that are appealable and adverse to John Mark Suhy.

Dated: September 8, 2024

        /s/ Adron G. Beene
Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorneys-at-Law
7960 Soquel Drive, Ste B #296
Aptos, CA 95003
Tel: (408) 392-9233
adron@adronlaw.com

DEFENDANT JOHN MARK SUHY'S NOTICE OF APPEAL
CASE NO. 5:18-cv-7182 EJD                                                    1

### CIRCUIT RULE 3-2 REPRESENTATION STATEMENT

**Appellants:**

JOHN MARK SUHY, Defendant

**Represented By:**

**Trial Counsel**
**Adron W. Beene**
adron@adronlaw.com
**Adron G. Beene**
adronjr@adronlaw.com
Attorneys-at-Law
7960 Soquel Drive, Ste B #296
Aptos, CA 95003
408-392-9233

**For Appellate Purposes**
**John Mark Suhy**
jmsuhy@gmail.com
Pro se
8814 Danewood Drive
Alexandria, VA 22308
Tel: (703) 862-7780

**Appellees:**

NEO4J, INC., a Delaware corporation, and NEO4J SWEDEN AB, a Swedish corporation, Plaintiffs

**Represented By:**

**John V. Picone , III**
jpicone@spencerfane.com
**Jeffrey Michael Ratinoff**
jratinoff@spencerfane.com
SPENCER FANE LLP
225 West Santa Clara Street
Suite 1500
San Jose, California 95113
Telephone: 408.286.5100
Facsimile: 408.286.5722

Dated: September 8, 2024

_____/s/ Adron G. Beene_____
Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorneys-at-Law
7960 Soquel Drive, Ste B #296
Aptos, CA 95003
Tel: (408) 392-9233
adron@adronlaw.com



**EXHIBIT A**

SER_4487

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., et al., | Case No. 5:18-cv-07182-EJD |
| Plaintiffs, | |
| v. | **JUDGMENT** |
| PURETHINK, LLC, et al., | Re: Dkt. Nos. 118, 216, 248 |
| Defendants. | |

In accordance with the Court's Orders at ECF Nos. 118, 216, and 248, the Court ENTERS Judgment as follows:

1.     Judgment is entered in favor of Plaintiff Neo4j, Inc., on its First Cause of Action for Trademark Infringement, 15 U.S.C. § 1114, against Defendants for their infringement of the NEO4J Mark.  ECF No. 118.

2.     Judgment is entered in favor of Plaintiff Neo4j, Inc., on its Second Cause of Action for False Designation of Origin and False Advertising, 15 U.S.C. § 1125(a), against all Defendants.  ECF No. 118.

3.     Judgment is entered in favor of Plaintiff Neo4j, Inc., on its Third Cause of Action for Unfair Competition, 15 U.S.C. § 1125(a), against all Defendants for their infringement of the NEO4J Mark.  ECF No. 118.

4.     Judgment is entered in favor of Plaintiff Neo4j, Inc., on its Fourth Cause of Action for Unfair Competition, Cal. Bus. Prof. Code §§ 17200, et seq., against all Defendants.  ECF No. 118.

5.     Judgment is entered in favor of Plaintiffs on their Eighth Cause of Action for Unauthorized Distribution of Altered Copyright Management Information, 17 U.S.C. § 1202(b)(1) and 17 U.S.C. § 1202(b)(3), against all Defendants.  ECF No. 216.

6.      Plaintiffs are HEREBY AWARDED $597,000 in actual damages plus $57,288 in prejudgment interest, less the stipulated $26,000 deduction, and a permanent injunction as described in ECF No. 248.  Defendants are jointly and severally liable for the payment of all such amounts.  Each Party shall bear its own attorneys' fees and costs.

The Clerk of Court shall close the file in this matter.

**IT IS SO ORDERED.**

Dated: August 15, 2024

EDWARD J. DAVILA
United States District Judge

United States District Court
Northern District of California

2

2/12/25, 1:06 PM                                                         CAND-ECF

**Query     Reports     Utilities     Help     Log Out**

ADRMOP,AO279,APPEAL,CLOSED,E-ProSe,PROTO,PRVADR,RELATE

# U.S. District Court
## California Northern District (San Jose)
## CIVIL DOCKET FOR CASE #: 5:18-cv-07182-EJD

Neo4j, Inc. v. PureThink, LLC et al                        Date Filed: 11/28/2018
Assigned to: Judge Edward J. Davila                        Date Terminated: 08/15/2024
Referred to: Magistrate Judge Susan van Keulen             Jury Demand: Both
Relate Case Case: 5:19-cv-06226-EJD                        Nature of Suit: 840 Trademark
Case in other court: 9th Circuit Court of Appeals, 21-16029   Jurisdiction: Federal Question
                     USCA Ninth Circuit, 24-05538
Cause: 15:1051 Trademark Infringement

**Plaintiff**

**Neo4j, Inc.**                          represented by   **Arthur E Rothrock**
*a Delaware corporation*                                 Hopkins & Carley, a Law Corporation
                                                         70 South First Street
                                                         San Jose, CA 95113
                                                         408-286-9800
                                                         Email: arothrock@hopkinscarley.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Cary Chien**
                                                         Hopkins and Carley
                                                         The Letita Building
                                                         70 S. First Street
                                                         San Jose, CA 95113-2406
                                                         408-286-9800
                                                         Fax: 408-998-4790
                                                         Email: cchien@hopkinscarley.com
                                                         *TERMINATED: 07/27/2020*

                                                         **John V. Picone , III**
                                                         Spencer Fane LLP
                                                         225 W. Santa Clara St.
                                                         Suite 1500
                                                         San Jose, CA 95113
                                                         408-286-5100
                                                         Email: jpicone@spencerfane.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jeffrey Michael Ratinoff**
                                                         Spencer Fane LLP
                                                         225 W. Santa Clara Street
                                                         Suite 1500
                                                         San Jose, CA 95113
                                                         408-286-5100
                                                         Fax: 408-286-5722

**SER_4490**

CAND-ECF

Email: jratinoff@spencerfane.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neo4j Sweden AB**                      represented by    **Arthur E Rothrock**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Cary Chien**
                                                          (See above for address)
                                                          *TERMINATED: 07/27/2020*

                                                          **John V. Picone , III**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeffrey Michael Ratinoff**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**PureThink, LLC**                       represented by    **Adron W. Beene**
*a Delaware limited liability company*                    Attorney-at-Law
                                                          7960 Soquel Drive, Ste B #296
                                                          Aptos, CA 95003
                                                          408-392-9233
                                                          Email: adron@adronlaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Adron Gustav Beene**
                                                          Law Offices of Adron W. Beene
                                                          7960 Soquel Drive, Ste B #296
                                                          Aptos, CA 95003
                                                          (408) 392-9233
                                                          Email: adronjr@adronlaw.com
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**iGov, Inc.**                           represented by    **Adron W. Beene**
*a Virginia corporation*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Adron Gustav Beene**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**John Mark Suhy, Jr**                   represented by    **John Mark Suhy, Jr**
                                                          8814 Danewood Dr

**SER_4491**

CAND-ECF

Alexandria, VA 22308
703-862-7780
Email: jmsuhy@gmail.com
PRO SE

**Adron Gustav Beene**
(See above for address)
*TERMINATED: 10/21/2024*

**Adron W. Beene**
(See above for address)
*TERMINATED: 10/21/2024*

**Counter-claimant**

**iGov, Inc.**                          represented by **Adron W. Beene**
*a Virginia corporation*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Adron Gustav Beene**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**PureThink, LLC**                      represented by **Adron W. Beene**
*a Delaware limited liability company*                 (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Adron Gustav Beene**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Richard Edward Starr**
                                                       Irving Starr Esq., P.C.
                                                       2503 Childs Lane
                                                       ALEXANDRIA, VA 22308
                                                       United Sta
                                                       703-780-3330
                                                       Email: Pacer@RStarr.biz
                                                       *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Neo4j, Inc.**                         represented by **Arthur E Rothrock**
*a Delaware corporation*                               (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Cary Chien**
                                                       (See above for address)
                                                       *TERMINATED: 07/27/2020*

CAND-ECF

**John V. Picone , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Michael Ratinoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**John Mark Suhy, Jr**                    represented by    **John Mark Suhy, Jr**
(See above for address)
PRO SE

**Adron Gustav Beene**
(See above for address)
*TERMINATED: 10/21/2024*

**Adron W. Beene**
(See above for address)
*TERMINATED: 10/21/2024*

V.

**Counter-defendant**

**PureThink, LLC**                        represented by    **Adron W. Beene**
*a Delaware limited liability company*                      (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adron Gustav Beene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Neo4j Sweden AB**                       represented by    **Arthur E Rothrock**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cary Chien**
(See above for address)
*TERMINATED: 07/27/2020*

**Jeffrey Michael Ratinoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**PureThink, LLC**                        represented by    **Adron W. Beene**
*a Delaware limited liability company*                      (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adron Gustav Beene**

CAND-ECF

(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Edward Starr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**John Mark Suhy, Jr**                    represented by   **John Mark Suhy, Jr**
                                                          (See above for address)
                                                          PRO SE

                                                          **Adron W. Beene**
                                                          (See above for address)
                                                          *TERMINATED: 10/21/2024*
                                                          *LEAD ATTORNEY*

                                                          **Adron Gustav Beene**
                                                          (See above for address)
                                                          *TERMINATED: 10/21/2024*

**Counter-claimant**

**iGov, Inc.**                            represented by   **Adron W. Beene**
*a Virginia corporation*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Adron Gustav Beene**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Neo4j Sweden AB**                       represented by   **Arthur E Rothrock**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Cary Chien**
                                                          (See above for address)
                                                          *TERMINATED: 07/27/2020*

                                                          **Jeffrey Michael Ratinoff**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Neo4j, Inc.**                           represented by   **Arthur E Rothrock**
*a Delaware corporation*                                  (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Cary Chien**
                                                          (See above for address)

CAND-ECF

*TERMINATED: 07/27/2020*

**John V. Picone , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Michael Ratinoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**iGov, Inc.**                          represented by   **Adron W. Beene**
*a Virginia corporation*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Adron Gustav Beene**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**John Mark Suhy, Jr**                   represented by   **John Mark Suhy, Jr**
                                                        (See above for address)
                                                        PRO SE

                                                        **Adron Gustav Beene**
                                                        (See above for address)
                                                        *TERMINATED: 10/21/2024*

                                                        **Adron W. Beene**
                                                        (See above for address)
                                                        *TERMINATED: 10/21/2024*

**Counter-claimant**

**PureThink, LLC**                       represented by   **Adron W. Beene**
*a Delaware limited liability company*                  (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Adron Gustav Beene**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Richard Edward Starr**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Neo4j Sweden AB**                      represented by   **Arthur E Rothrock**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

CAND-ECF

**Cary Chien**
(See above for address)
*TERMINATED: 07/27/2020*

**Jeffrey Michael Ratinoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Neo4j, Inc.**                        represented by  **Arthur E Rothrock**
*a Delaware corporation*                             (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Cary Chien**
                                                     (See above for address)
                                                     *TERMINATED: 07/27/2020*

                                                     **John V. Picone , III**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jeffrey Michael Ratinoff**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/28/2018 | 1 | COMPLAINT *for (1) Trademark Infringement; (2) False Designation of Origin; (3) False Advertising; (4) Federal and State Unfair Competition; (5) Breach of Contract; and (6) Invasion of Privacy* against All Defendants ( Filing fee $ 400, receipt number 0971-12880258.). Filed byNeo4j, Inc.. (Attachments: # 1 Civil Cover Sheet)(Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 2 | Proposed Summons. (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 3 | Proposed Summons. (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 4 | Proposed Summons. (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 5 | Certificate of Interested Entities by Neo4j, Inc. identifying Other Affiliate Sunstone Technology Ventures Fund II K/S, Other Affiliate Europe Ventures L.P., Other Affiliate Greenbridge Investment Partners Limited, Other Affiliate One Peak Expansion Europe LP for Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 6 | Rule 7.1 Disclosures by Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 7 | NOTICE of Appearance by Jeffrey Michael Ratinoff (Ratinoff, Jeffrey) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 8 | NOTICE of Appearance by John V. Picone, III (Picone, John) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | 9 | Case assigned to Judge Edward J. Davila and Magistrate Judge Susan van Keulen. |

| | | |
|---|---|---|
| | | Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening.<br><br>Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (jmlS, COURT STAFF) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | [10](#) | Summons Issued as to John Mark Suhy. (cv, COURT STAFF) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | [11](#) | Summons Issued as to iGov, Inc.. (cv, COURT STAFF) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | [12](#) | Summons Issued as to PureThink, LLC. (cv, COURT STAFF) (Filed on 11/28/2018) (Entered: 11/28/2018) |
| 11/28/2018 | [13](#) | **Initial Case Management Scheduling Order with ADR Deadlines: This case is assigned to a judge who participates in the Cameras in the Courtroom Pilot Project. See General Order 65 and http://cand.uscourts.gov/cameras Case Management Statement due by 2/21/2019. Initial Case Management Conference set for 2/28/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor. (Attachments: # [1](#) Notice of Eligibility for Video Recording)(cv, COURT STAFF) (Filed on 11/28/2018) (Entered: 11/28/2018)** |
| 11/29/2018 | [14](#) | REPORT on the filing or determination of an action regarding Trademark (cc: form mailed to register). (cv, COURT STAFF) (Filed on 11/29/2018) (Entered: 11/29/2018) |
| 12/11/2018 | [15](#) | SUMMONS Returned Executed by Neo4j, Inc.. PureThink, LLC served on 11/30/2018, answer due 12/21/2018. (Ratinoff, Jeffrey) (Filed on 12/11/2018) (Entered: 12/11/2018) |
| 12/11/2018 | [16](#) | SUMMONS Returned Executed by Neo4j, Inc.. iGov, Inc. served on 11/30/2018, answer due 12/21/2018. (Ratinoff, Jeffrey) (Filed on 12/11/2018) (Entered: 12/11/2018) |
| 12/11/2018 | [17](#) | SUMMONS Returned Executed by Neo4j, Inc.. John Mark Suhy served on 11/30/2018, answer due 12/21/2018. (Ratinoff, Jeffrey) (Filed on 12/11/2018) (Entered: 12/11/2018) |
| 12/21/2018 | [18](#) | STIPULATION *TO EXTEND TIME TO RESPOND TO COMPLAINT* filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 12/21/2018) (Entered: 12/21/2018) |
| 12/21/2018 | [19](#) | NOTICE of Appearance by Adron Gustav Beene (Beene, Adron) (Filed on 12/21/2018) (Entered: 12/21/2018) |
| 12/21/2018 | [20](#) | Corporate Disclosure Statement by PureThink, LLC, John Mark Suhy, iGov, Inc. (Beene, Adron) (Filed on 12/21/2018) (Entered: 12/21/2018) |
| 12/21/2018 | [21](#) | NOTICE of Appearance by Adron W. Beene (Beene, Adron) (Filed on 12/21/2018) (Entered: 12/21/2018) |
| 01/09/2019 | [22](#) | COUNTERCLAIM against Neo4j, Inc.. Filed byiGov, Inc., PureThink, LLC. (Beene, Adron) (Filed on 1/9/2019) (Entered: 01/09/2019) |

| 01/10/2019 | 23 | ANSWER to Complaint with JURY DEMAND , COUNTERCLAIM against PureThink, LLC byJohn Mark Suhy, iGov, Inc., PureThink, LLC. (Attachments: # 1 Supplement) (Beene, Adron) (Filed on 1/10/2019) (Entered: 01/10/2019) |
| 01/25/2019 | 24 | MOTION for Extension of Time to File Answer re 22 Counterclaim *Stipulation for Extension of Time to Respond to PureThink LLC and iGov, Inc.'s Counterclaims* filed by Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 1/25/2019) (Entered: 01/25/2019) |
| 01/28/2019 | 25 | **Order Granting 24 Stipulation for Extension of Time to to Respond to PURETHINK LLC and IGOV, INC.S 22 Counterclaims Signed by by Judge Edward J. Davila. (ejdlc1, COURT STAFF) (Filed on 1/28/2019) (Entered: 01/28/2019)** |
| 02/07/2019 | 26 | STIPULATION and Proposed Order selecting Private ADR by Neo4j, Inc. filed by Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 2/7/2019) (Entered: 02/07/2019) |
| 02/07/2019 | 27 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Ratinoff, Jeffrey) (Filed on 2/7/2019) (Entered: 02/07/2019) |
| 02/08/2019 | 28 | **Order Granting 26 Stipulation selecting Private ADR Signed by Judge Edward J. Davila.(ejdlc1S, COURT STAFF) (Filed on 2/8/2019) (Entered: 02/08/2019)** |
| 02/15/2019 | 29 | Certificate of Interested Entities by PureThink, LLC, John Mark Suhy, iGov, Inc. (Beene, Adron) (Filed on 2/15/2019) (Entered: 02/15/2019) |
| 02/21/2019 | 30 | ANSWER TO COUNTERCLAIM 22 Counterclaim byNeo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 2/21/2019) (Entered: 02/21/2019) |
| 02/21/2019 | 31 | CASE MANAGEMENT STATEMENT *Joint Case Management Conference Statement and FRCP 26(f) Report* filed by Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 2/21/2019) (Entered: 02/21/2019) |
| 02/22/2019 | 32 | **CASE MANAGEMENT SCHEDULING ORDER Signed by Judge Edward J. Davila on 2/22/2019. (ejdlc1S, COURT STAFF) (Filed on 2/22/2019) (Entered: 02/22/2019)** |
| 02/22/2019 | | ***Set Deadlines/Hearings per ECF 32 Order: Close of Expert Discovery due by 6/1/2020. Close of Fact Discovery due by 2/28/2020. Trial Setting Conference Statement due by 1/21/2020. Trial Setting Conference set for 1/30/2020 11:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Dispositive and Daubert Motions due by 7/17/2020. Responses due by 8/17/2020. Replies due by 9/4/2020. Opening Reports due by 4/1/2020. Rebuttal Reports due by 5/1/2020. Dispositive and Daubert Motion Hearing set for 10/29/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 2/22/2019) (Entered: 02/26/2019) |
| 09/30/2019 | 33 | STIPULATION WITH PROPOSED ORDER *Stipulated Protective Order* filed by Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 9/30/2019) (Entered: 09/30/2019) |
| 10/02/2019 | 34 | **STIPULATED PROTECTIVE ORDER 33 . Signed by Judge Susan van Keulen on 10/2/19. (cfeS, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/22/2019 | 35 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation for Leave to File First Amended Complaint* filed by Neo4j, Inc.. (Attachments: # 1 Exhibit A - Proposed First Amended Complaint)(Ratinoff, Jeffrey) (Filed on 10/22/2019) (Entered: 10/22/2019) |
| 10/22/2019 | 36 | **Order granting 35 Stipulation For Leave To File First Amended Complaint. Signed by Judge Edward J. Davila on 10/22/2019. (ejdlc3S, COURT STAFF) (Filed on 10/22/2019) (Entered: 10/22/2019)** |

**SER_4498**

| | | |
|---|---|---|
| 10/23/2019 | 37 | AMENDED COMPLAINT *First Amended Complaint for: (1) Trademark Infringement; (2) False Designation of Origin; (3) False Advertising; (4) Federal and State Unfair Competition; (5) Breach of Contract; (6) Invasion of Privacy; and (7) Violations of the DMCA* against PureThink, LLC, John Mark Suhy, iGov, Inc.. Filed byNeo4j, Inc., Neo4j Sweden AB. (Ratinoff, Jeffrey) (Filed on 10/23/2019) (Entered: 10/23/2019) |
| 10/24/2019 | 38 | Corporate Disclosure Statement by Neo4j Sweden AB identifying Corporate Parent Neo4j, Inc. for Neo4j Sweden AB. (Ratinoff, Jeffrey) (Filed on 10/24/2019) (Entered: 10/24/2019) |
| 10/24/2019 | 39 | Certificate of Interested Entities by Neo4j Sweden AB identifying Other Affiliate Sunstone Technology Ventures Fund II K/S, Other Affiliate Europe Ventures L.P., Other Affiliate Greenbridge Investment Partners Limited, Other Affiliate One Peak Expansion Europe LP for Neo4j Sweden AB. (Ratinoff, Jeffrey) (Filed on 10/24/2019) (Entered: 10/24/2019) |
| 10/28/2019 | 40 | NOTICE of Appearance by Cary Chien (Chien, Cary) (Filed on 10/28/2019) (Entered: 10/28/2019) |
| 10/28/2019 | 41 | ADMINISTRATIVE MOTION Consider Whether Cases Should be Related filed by Neo4j, Inc.. Responses due by 11/1/2019. (Attachments: # 1 Declaration Declaration of Cary Chien iso Plaintiff's Stipulated Administrative Motion to Consider Whether Cases Should be Related, # 2 Certificate/Proof of Service Proof of Service)(Chien, Cary) (Filed on 10/28/2019) (Entered: 10/28/2019) |
| 10/28/2019 | 42 | STIPULATION WITH PROPOSED ORDER re 41 ADMINISTRATIVE MOTION Consider Whether Cases Should be Related filed by Neo4j Sweden AB, Neo4j, Inc.. (Chien, Cary) (Filed on 10/28/2019) (Entered: 10/28/2019) |
| 10/29/2019 | 43 | **ORDER Denying Without Prejudice 41 Administrative Motion ; Denying 42 Stipulation Signed by Judge Edward J. Davila on 10/29/2019. (ejdlc1S, COURT STAFF) (Filed on 10/29/2019) (Entered: 10/29/2019)** |
| 10/30/2019 | 44 | STIPULATION WITH PROPOSED ORDER *(JOINT) FOR LEAVE TO FILE PLAINTIFF AND COUNTER-DEFENDANTS FIRST AMENDED ANSWER* filed by Neo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Exhibit A)(Chien, Cary) (Filed on 10/30/2019) (Entered: 10/30/2019) |
| 10/31/2019 | 45 | **Order granting 44 Stipulation for Leave to File Plaintiff and Counter-Defendant's First Amended Answer. Signed by Judge Edward J. Davila on 10/31/2019. (ejdlc3S, COURT STAFF) (Filed on 10/31/2019) (Entered: 10/31/2019)** |
| 10/31/2019 | 46 | *Plaintiffs and Counter-Defendants Amended* ANSWER to Counterclaim byNeo4j Sweden AB, Neo4j, Inc.. (Chien, Cary) (Filed on 10/31/2019) (Entered: 10/31/2019) |
| 11/13/2019 | 47 | ANSWER to Amended Complaint byJohn Mark Suhy. (Beene, Adron) (Filed on 11/13/2019) (Entered: 11/13/2019) |
| 11/13/2019 | 48 | COUNTERCLAIM against Neo4j Sweden AB, Neo4j, Inc.. Filed byJohn Mark Suhy. (Beene, Adron) (Filed on 11/13/2019) (Entered: 11/13/2019) |
| 11/13/2019 | 49 | MOTION to Dismiss *Or, Alternatively, Motion To Strike* filed by PureThink, LLC, iGov, Inc.. Motion Hearing set for 3/19/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 11/27/2019. Replies due by 12/4/2019. (Attachments: # 1 Declaration of John Mark Suhy In Support of Motion)(Beene, Adron) (Filed on 11/13/2019) (Entered: 11/13/2019) |
| 11/25/2019 | 50 | SECOND AMENDED COMPLAINT *for (1) Trademark Infringement; (2) False Designation of Origin; (3) False Advertising; (4) Federal and State Unfair Competition;* |

|  |  |  |
|---|---|---|
|  |  | *(5) Breach of Contract; (6) Invasion of Privacy; and (7) Violations of the DMCA* against PureThink, LLC, John Mark Suhy, iGov, Inc.. Filed by Neo4j, Inc., Neo4j Sweden AB. (Ratinoff, Jeffrey) (Filed on 11/25/2019) Modified on 12/5/2019 (cv, COURT STAFF). (Entered: 11/25/2019) |
| 12/02/2019 | 51 | **REFERRAL FOR PURPOSE OF DETERMINING RELATIONSHIP. Signed by Magistrate Judge Jacqueline Scott Corley on 12/2/2019. (ahm, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/02/2019)** |
| 12/04/2019 | 52 | ANSWER TO COUNTERCLAIM 48 Counterclaim byNeo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 12/4/2019) (Entered: 12/04/2019) |
| 12/05/2019 | 53 | **ORDER RELATING CASE. Signed by Judge Edward J. Davila on 12/5/2019. (ejdlc1S, COURT STAFF) (Filed on 12/5/2019) (Entered: 12/05/2019)** |
| 12/09/2019 | 54 | ANSWER to Amended Complaint byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 12/9/2019) (Entered: 12/09/2019) |
| 12/09/2019 | 55 | Amended COUNTERCLAIM against Neo4j Sweden AB, Neo4j, Inc.. Filed byiGov, Inc., PureThink, LLC. (Beene, Adron) (Filed on 12/9/2019) (Entered: 12/09/2019) |
| 12/23/2019 | 56 | ANSWER TO COUNTERCLAIM 55 Counterclaim *Plaintiffs and Counter-Defendants Neo4j, Inc. and Neo4j Sweden AB's Answer to First Amended Counterclaim* byNeo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 12/23/2019) (Entered: 12/23/2019) |
| 01/03/2020 | 57 | STIPULATION WITH PROPOSED ORDER re 32 Case Management Scheduling Order *for Modification of Case Schedule and Request for Setting of a Case Management Conference* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 1/3/2020) (Entered: 01/03/2020) |
| 01/06/2020 | 58 | **Order Granting 57 Stipulation to Modify Case Schedule Signed by Judge Edward J. Davila on 1/6/2020.(ejdlc1S, COURT STAFF) (Filed on 1/6/2020) (Entered: 01/06/2020)** |
| 01/06/2020 | 59 | **CORRECTED ORDER re 58 Order Granting Stipulation to Modify Case Schedule Signed by Judge Edward J. Davila on 1/6/2020. (ejdlc1S, COURT STAFF) (Filed on 1/6/2020) (Entered: 01/06/2020)** |
| 01/06/2020 |  | \*\*\*Set Deadlines/Hearings per ECF 59 Order: Close of Expert Discovery due by 8/31/2020. Close of Fact Discovery due by 5/28/2020. Joint Trial Setting Conference Statement due by 4/27/2020. Dispositive Motion due by 10/15/2020. Fact Discovery Motions due by 6/4/2020. Opening Reports due by 6/30/2020. Rebuttal Reports due by 7/30/2020. Responses due by 11/16/2020. Replies due by 12/3/2020. Case Management Statement due by 2/24/2020. Further Case Management Conference set for 3/5/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor. Dispositive and Daubert Motion Hearing set for 1/28/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Trial Setting Conference set for 5/7/2020 11:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 1/6/2020) (Entered: 01/23/2020) |
| 02/11/2020 | 60 | MOTION for Judgment on the Pleadings filed by Neo4j, Inc.. Motion Hearing set for 5/7/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 2/25/2020. Replies due by 3/3/2020. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff iso Motion for Judgment on the Pleadings)(Ratinoff, Jeffrey) (Filed on 2/11/2020) (Entered: 02/11/2020) |

| | | |
|---|---|---|
| 02/11/2020 | 61 | Request for Judicial Notice re 60 MOTION for Judgment on the Pleadings filed byNeo4j, Inc.. (Related document(s) 60 ) (Ratinoff, Jeffrey) (Filed on 2/11/2020) (Entered: 02/11/2020) |
| 02/25/2020 | 62 | JOINT CASE MANAGEMENT STATEMENT *and Status Conference Statement* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 2/25/2020) (Entered: 02/25/2020) |
| 02/25/2020 | 63 | OPPOSITION/RESPONSE (re 60 MOTION for Judgment on the Pleadings ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 2/25/2020) (Entered: 02/25/2020) |
| 03/03/2020 | 64 | REPLY (re 60 MOTION for Judgment on the Pleadings ) filed byNeo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff)(Ratinoff, Jeffrey) (Filed on 3/3/2020) (Entered: 03/03/2020) |
| 03/03/2020 | 65 | Request for Judicial Notice re 64 Reply to Opposition/Response filed byNeo4j Sweden AB, Neo4j, Inc.. (Related document(s) 64 ) (Ratinoff, Jeffrey) (Filed on 3/3/2020) (Entered: 03/03/2020) |
| 03/05/2020 | 66 | **Minute Entry for proceedings held before Judge Edward J. Davila: Further Case Management Conference held on 3/5/2020. The parties shall meet and confer re an agreed upon schedule and trial date and submit the proposed order to the Court for approval. The Court vacates previous deadlines/hearing dates. The Court will allow 2 summary judgment motions and if possible pleadings shall have the page limit indicated by the Court. Deadline for Defendants to respond to settlement proposal from mediation shall be due 3/17/2020. Should a further settlement conference be necessary the parties agreed to have a settlement conference with the assigned Magistrate Judge van Keulen and shall contact her chambers directly to schedule. Plaintiff Attorney: Jeffrey Ratinoff, John Picone. Defendant Attorney: Adron Beene, John Pernick. Total Time in Court:10:42-10:57am(15 Mins.) Court Reporter: Lee-Anne Shortridge. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Date Filed: 3/5/2020) (Entered: 03/05/2020)** |
| 04/10/2020 | 67 | STIPULATION WITH PROPOSED ORDER *for Modification of Case Management Schedule* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 4/10/2020) (Entered: 04/10/2020) |
| 04/13/2020 | 68 | **Order granting 67 Stipulation for Modification of Case Management Schedule. Signed by Judge Edward J. Davila on 4/13/2020. (ejdlc3S, COURT STAFF) (Filed on 4/13/2020) (Entered: 04/13/2020)** |
| 04/13/2020 | | ***Set Deadlines/Hearings per ECF 68 Order: Close of Fact Discovery Phase 1 due by 8/14/2020. Plaintiffs Motion Summary Judgment due by 9/25/2020. Defendants combined Motion Summary Judgment/Opposition due by 10/23/2020. Reply/Opposition due by 11/16/2020. Reply due 12/2/2020. Motions for Summary Judgment Hearing set for 12/17/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 4/13/2020) (Entered: 04/13/2020) |
| 04/29/2020 | 69 | (Text Only) CLERKS NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motions for Judgment on the Pleadings(Docket Item No. 60 ) and to Strike (Docket Item No. 32 5:19-cv-06226-EJD) before Judge Edward J. Davila previously noticed for 5/7/2020 at 9:00 AM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 5/7/2020 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the |

| | | submitted motions. **This is a text only docket entry, there is no document associated with this notice.** (amkS, COURT STAFF) (Filed on 4/29/2020) (Entered: 04/29/2020) |
|---|---|---|
| 05/21/2020 | [70](#) | **ORDER GRANTING [60](#) MOTION FOR JUDGMENT ON THE PLEADINGS. Signed by Judge Edward J. Davila on 5/21/2020. (ejdlc1S, COURT STAFF) (Filed on 5/21/2020) (Entered: 05/21/2020)** |
| 06/05/2020 | [71](#) | AMENDED ANSWER to *SECOND AMENDED COMPLAINT* byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 6/5/2020) (Entered: 06/05/2020) |
| 06/05/2020 | [72](#) | Second COUNTERCLAIM *AMENDED* against Neo4j Sweden AB, Neo4j, Inc.. Filed byJohn Mark Suhy, PureThink, LLC, iGov, Inc.. (Beene, Adron) (Filed on 6/5/2020) (Entered: 06/05/2020) |
| 06/19/2020 | [73](#) | MOTION to Dismiss *for Failure to State a Claim and Motion to Strike* filed by Neo4j, Inc.. Motion Hearing set for 8/13/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 7/6/2020. Replies due by 7/13/2020. (Attachments: # [1](#) Declaration of Cary Chien iso Neo4j, Inc.'s Motion to Strike and Motion to Dismiss, # [2](#) Exhibit 1 to Declaration of Cary Chien, # [3](#) Exhibit 2 to Declaration of Cary Chien)(Chien, Cary) (Filed on 6/19/2020) (Entered: 06/19/2020) |
| 06/19/2020 | [74](#) | Request for Judicial Notice re [73](#) MOTION to Dismiss *for Failure to State a Claim and Motion to Strike* filed byNeo4j, Inc.. (Related document(s) [73](#) ) (Chien, Cary) (Filed on 6/19/2020) (Entered: 06/19/2020) |
| 06/19/2020 | [75](#) | ANSWER TO COUNTERCLAIM [72](#) Counterclaim *Second Amended Counterclaim* byNeo4j Sweden AB. (Chien, Cary) (Filed on 6/19/2020) (Entered: 06/19/2020) |
| 06/22/2020 | [76](#) | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14607687.) filed by PureThink, LLC. (Attachments: # [1](#) Exhibit Certificate Good Standing)(Starr, Richard) (Filed on 6/22/2020) (Entered: 06/22/2020) |
| 06/23/2020 | [77](#) | **ORDER Granting (76) Application for Admission of Attorney Pro Hac Vice for Richard E. Starr, Counsel for Defendants. Order Granted in case 5:18-cv-07182-EJD. Signed by Judge Edward J. Davila on 6/23/2020. (amkS, COURT STAFF) (Filed on 6/23/2020) (Entered: 06/23/2020)** |
| 07/06/2020 | [78](#) | OPPOSITION/RESPONSE (re [73](#) MOTION to Dismiss *for Failure to State a Claim and Motion to Strike* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 7/6/2020) (Entered: 07/06/2020) |
| 07/13/2020 | [79](#) | REPLY (re [73](#) MOTION to Dismiss *for Failure to State a Claim and Motion to Strike* ) filed byNeo4j, Inc.. (Attachments: # [1](#) Declaration Reply Declaration of Cary Chien iso Motion to Strike and Motion to Dismiss, # [2](#) Exhibit A to Declaration of Cary Chien, # [3](#) Exhibit B to Declaration of Cary Chien)(Chien, Cary) (Filed on 7/13/2020) (Entered: 07/13/2020) |
| 07/13/2020 | [80](#) | Request for Judicial Notice re [79](#) Reply to Opposition/Response, *iso Motion to Strike and Motion to Dismiss* filed byNeo4j, Inc.. (Related document(s) [79](#) ) (Chien, Cary) (Filed on 7/13/2020) (Entered: 07/13/2020) |
| 07/15/2020 | [81](#) | STIPULATION WITH PROPOSED ORDER *for Further Modification of Case Management Schedule* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 7/15/2020) (Entered: 07/15/2020) |
| 07/16/2020 | [82](#) | **Order granting (81) Stipulation For Further Modification of Case Management Schedule. Signed by Judge Edward J. Davila on 7/16/2020. Associated Cases: 5:18-cv-07182-EJD, 5:19-cv-06226-EJD. (ejdlc1S, COURT STAFF) (Filed on 7/16/2020) (Entered: 07/16/2020)** |

| 07/27/2020 | 83 | NOTICE by Neo4j Sweden AB, Neo4j, Inc. *of Withdrawal of Counsel* (Chien, Cary) (Filed on 7/27/2020) (Entered: 07/27/2020) |
|---|---|---|
| 08/05/2020 | 84 | (Text Only) CLERK'S NOTICE TAKING MOTION UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion to Dismiss for Failure to State a Claim and Motion to Strike (Docket Item No. 73 ) before Judge Edward J. Davila previously noticed for August 13, 2020, at 9:00 AM has been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The motion hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motion. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 8/5/2020) (Entered: 08/05/2020) |
| 08/20/2020 | 85 | **ORDER GRANTING 73 MOTION TO DISMISS AND STRIKE. Signed by Judge Edward J. Davila on 8/20/2020. (ejdlc1, COURT STAFF) (Filed on 8/20/2020) (Entered: 08/20/2020)** |
| 09/09/2020 | 86 | STIPULATION WITH PROPOSED ORDER *for Second Modification of the Phase 1 Case Schedule* filed by Neo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff)(Ratinoff, Jeffrey) (Filed on 9/9/2020) (Entered: 09/09/2020) |
| 09/10/2020 | 87 | **ORDER GRANTING 86 STIPULATION FOR SECOND MODIFICATION OF THE PHASE 1 CASE SCHEDULE. Signed by Judge Edward J. Davila on 9/10/2020. (ejdlc1, COURT STAFF) (Filed on 9/10/2020) (Entered: 09/10/2020)** |
| 09/10/2020 | | ***Set Deadlines/Hearings per ECF 87 Order: Dispositive Motion due by 12/11/2020. Defendants Cross Summary Judgment Motion and Opposition due by 1/15/2021. Plaintiff Reply and Opposition due by 2/15/2021. Reply due by 3/8/2021. Motions for Summary Judgment Hearing set for 3/25/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 1/15/2021. (amkS, COURT STAFF) (Filed on 9/10/2020) (Entered: 09/11/2020) |
| 09/25/2020 | 88 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation for Leave to File Third Amended Complaint* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/28/2020 | 89 | **Order Granting 88 Joint Stipulation For Leave To File Third Amended Complaint. Signed by Judge Edward J. Davila on 9/28/2020. (ejdlc1, COURT STAFF) (Filed on 9/28/2020) (Entered: 09/28/2020)** |
| 09/28/2020 | 90 | AMENDED COMPLAINT *Third Amended Complaint for: (1) Trademark Infringement; (2) False Designation of Origin; (3) False Advertising; (4) Defamation; (5) Federal and State Unfair Competition; (6) Breach of Contract; (7) Invasion of Privacy; and (8) Violations of the DMCA* against PureThink, LLC, John Mark Suhy, iGov, Inc.. Filed byNeo4j, Inc., Neo4j Sweden AB. (Ratinoff, Jeffrey) (Filed on 9/28/2020) (Entered: 09/28/2020) |
| 10/19/2020 | 91 | ANSWER to Amended Complaint byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/21/2020 | 92 | STIPULATION *for Remote Protocol for the Deposition of Defendant iGov Inc. Made Pursuant to FRCP 30(b)(4)* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 10/21/2020) (Entered: 10/21/2020) |
| 10/30/2020 | 93 | MOTION to Strike *Memorandum of Points and Authorities in Support Thereof* filed by Neo4j Sweden AB, Neo4j, Inc.. Motion Hearing set for 2/11/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 11/13/2020. Replies due by 11/20/2020. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff) (Ratinoff, Jeffrey) (Filed on 10/30/2020) (Entered: 10/30/2020) |

| 10/30/2020 | 94 | Request for Judicial Notice re 93 MOTION to Strike *Memorandum of Points and Authorities in Support Thereof* filed byNeo4j Sweden AB, Neo4j, Inc.. (Related document(s) 93 ) (Ratinoff, Jeffrey) (Filed on 10/30/2020) (Entered: 10/30/2020) |
|---|---|---|
| 11/13/2020 | 95 | OPPOSITION/RESPONSE (re 93 MOTION to Strike *Memorandum of Points and Authorities in Support Thereof* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration of Adron G. Beene)(Beene, Adron) (Filed on 11/13/2020) (Entered: 11/13/2020) |
| 11/20/2020 | 96 | REPLY (re 93 MOTION to Strike *Memorandum of Points and Authorities in Support Thereof* ) filed byNeo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 12/11/2020 | 97 | Administrative Motion to File Under Seal *Portions of Plaintiffs' Motion for Summary Judgment and Exhibits to Supporting Declarations* filed by Neo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Declaration of Jeffrey Ratinoff, # 2 Declaration of Philip Rathle, # 3 Proposed Order, # 4 Unredacted Version of Exhibit 6 to Ratinoff Declaration, # 5 Unredacted Version of Exhibit 7 to Ratinoff Declaration, # 6 Redacted Version of Exhibit 27 to Ratinoff Declaration, # 7 Unredacted Version of Exhibit 27 to Ratinoff Declaration, # 8 Unredacted Version of Exhibit 126 to Ratinoff Declaration, # 9 Unredacted Version of Exhibit 3 to Broad Declaration, # 10 Unredacted Version of Exhibit 12 to Broad Declaration, # 11 Unredacted Version of Exhibit 13 to Broad Declaration, # 12 Redacted Version of Plaintiffs' Motion for Summary Judgment, # 13 Unredacted Version of Plaintiffs' Motion for Summary Judgment, # 14 Unredacted Version of Exhibit 3 to Ratinoff Declaration, # 15 Unredacted Version of Exhibit 55 to Ratinoff Declaration, # 16 Unredacted Version of Exhibit 130 to Ratinoff Declaration, # 17 Unredacted Version of Exhibit 131 to Ratinoff Declaration, # 18 Unredacted Version of Exhibit 132 to Ratinoff Declaration, # 19 Unredacted Version of Exhibit 133 to Ratinoff Declaration, # 20 Unredacted Version of Exhibit 134 to Ratinoff Declaration, # 21 Unredacted Version of Exhibit 135 to Ratinoff Declaration)(Ratinoff, Jeffrey) (Filed on 12/11/2020) (Entered: 12/11/2020) |
| 12/11/2020 | 98 | MOTION for Summary Judgment filed by Neo4j Sweden AB, Neo4j, Inc.. Motion Hearing set for 3/25/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 1/15/2021. Replies due by 2/15/2021. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Declaration of Philip Rathle, # 3 Declaration of John Broad, # 4 Proposed Order)(Ratinoff, Jeffrey) (Filed on 12/11/2020) (Entered: 12/11/2020) |
| 12/11/2020 | 99 | CERTIFICATE OF SERVICE by Neo4j Sweden AB, Neo4j, Inc. re 97 Administrative Motion to File Under Seal *Portions of Plaintiffs' Motion for Summary Judgment and Exhibits to Supporting Declarations* (Ratinoff, Jeffrey) (Filed on 12/11/2020) (Entered: 12/11/2020) |
| 01/15/2021 | 100 | Cross MOTION for Summary Judgment and opposition 98 ) *And Cross Motion for Summary Judgment* filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration of John Mark Suhy, # 2 Declaration of John D. Pernick, # 3 Declaration of Adron G. Beene)(Beene, Adron) (Filed on 1/15/2021) Modified on 1/26/2021 *** opposition and cross/motion must be e-filed separately*** (cv, COURT STAFF). (Entered: 01/15/2021) |
| 01/15/2021 | 101 | Administrative Motion to File Under Seal *Exhibits Designated by Opposing Side As Highly Confidential-Attorneys Eyes Only And Confidential Under Protective Order* filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration of Adron G. Beene, # 2 Proposed Order, # 3 Unredacted Version of Exhibit 1, # 4 Unredacted |

| | | |
|---|---|---|
| | | Version of Exhibit 2, # 5 Unredacted Version of Exhibit 7)(Beene, Adron) (Filed on 1/15/2021) (Entered: 01/15/2021) |
| 01/19/2021 | 102 | Declaration of Philip Rathle in Support of 101 Administrative Motion to File Under Seal *Exhibits Designated by Opposing Side As Highly Confidential-Attorneys Eyes Only And Confidential Under Protective Order* filed byNeo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 101 ) (Ratinoff, Jeffrey) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 103 | ERRATA re 98 MOTION for Summary Judgment *Notice of Errata for Exhibit 31 to Declaration of Jeffrey M. Ratinoff in Support of Plaintiffs' Consolidated Motion for Summary Judgment* by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 104 | ERRATA re 98 MOTION for Summary Judgment *Notice of Errata for Separate Statement of Undisputed Facts in Support of Plaintiffs' Consolidated Motion for Summary Judgment and Response to Defendants' Request to Strike Same* by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/26/2021 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 100 Opposition/Response to Motion, filed by John Ma rk Suhy, iGov, Inc., PureThink, LLC *** opposition and cross/motion must be e-filed separately*** (cv, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 01/26/2021 | 105 | CLERK'S NOTICE CONTINUING HEARING. Please take NOTICE that the Hearing as to ( 100 in 5:18-cv-07182-EJD) Cross Motion for Summary Judgment, ( 98 in 5:18-cv-07182-EJD) Motion for Summary Judgment, ( 98 in 5:19-cv-06226-EJD) Cross Motion for Summary Judgment, ( 93 in 5:19-cv-06226-EJD) Motion for Summary Judgment set for 3/25/2021 is HEREBY CONTINUED to 4/15/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 02/01/2021 | 106 | STIPULATION WITH PROPOSED ORDER *for Further Modification of Phase 1 Summary Judgment Briefing Schedule* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/02/2021 | 107 | **ORDER GRANTING 106 STIPULATION FOR FURTHER MODIFICATION OF PHASE 1 SUMMARY JUDGMENT BRIEFING SCHEDULE. Signed by Judge Edward J. Davila on 2/2/2021. (ejdlc1S, COURT STAFF) (Filed on 2/2/2021) (Entered: 02/02/2021)** |
| 02/02/2021 | | ***Set/Reset Deadlines per ECF 107 Order: as to 100 Cross Motion for Summary Judgment, and 98 Motion for Summary Judgment. Responses due by 2/16/2021. Replies due by 3/9/2021. (amkS, COURT STAFF) (Filed on 2/2/2021) (Entered: 02/02/2021) |
| 02/03/2021 | 108 | (Text Only) CLERKS NOTICE TAKING MOTION UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion to Strike (Docket Item No. 93 ) before Judge Edward J. Davila previously noticed for 2/11/2021 at 9:00 AM has been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 2/11/2021 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motion. **This is a text only docket entry, there is no document associated with this notice.** (amkS, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021) |
| 02/16/2021 | 109 | REPLY (re 100 Cross MOTION for Summary Judgment, 98 MOTION for Summary Judgment ) *Consolidated Reply in Support of Plaintiffs' Motion for Summary Judgment and Opposition to Defendants' Cross-Motion for Summary Judgment* filed byNeo4j |

CAND-ECF

| | | |
|---|---|---|
| | | Sweden AB, Neo4j, Inc.. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff)(Ratinoff, Jeffrey) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 03/03/2021 | 110 | **ORDER GRANTING 93 MOTION TO STRIKE. Signed by Judge Edward J. Davila on 3/3/2021. (ejdlc1S, COURT STAFF) (Filed on 3/3/2021) (Entered: 03/03/2021)** |
| 03/08/2021 | 111 | Joint Discovery Letter Brief filed by Neo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Proposed Order)(Ratinoff, Jeffrey) (Filed on 3/8/2021) (Entered: 03/08/2021) |
| 03/09/2021 | 112 | REPLY (re 100 Cross MOTION for Summary Judgment ) *To Plaintiffs Opposition* filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 3/9/2021) (Entered: 03/09/2021) |
| 03/10/2021 | 113 | **Order re Joint Discovery Letter Brief. Signed by Judge Susan van Keulen on 3/10/2021. (svklc1S, COURT STAFF) (Filed on 3/10/2021) (Entered: 03/10/2021)** |
| 03/11/2021 | 114 | Supplemental Discovery Letter Brief filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 3/11/2021) (Entered: 03/11/2021) |
| 03/11/2021 | 115 | **ORDER DENYING RELIEF REQUESTED IN 111 114 JOINT DISCOVERY SUBMISSION. Signed by Judge Susan van Keulen on 3/11/2021. (svklc1S, COURT STAFF) (Filed on 3/11/2021) (Entered: 03/11/2021)** |
| 04/08/2021 | 116 | (Text Only) CLERKS NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motions for Summary Judgment (Docket Item Nos. 98 and 100 ) before Judge Edward J. Davila previously noticed for 4/15/2021 at 9:00 AM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 4/15/2021 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motions. **This is a text only docket entry, there is no document associated with this notice.** (amkS, COURT STAFF) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 05/18/2021 | 117 | **Order Granting 101 Administrative Motion to File Under Seal. Signed by Judge Edward J. Davila on 5/16/2021. (ejdlc3S, COURT STAFF) (Filed on 5/18/2021) (Entered: 05/18/2021)** |
| 05/18/2021 | 118 | ORDER GRANTING PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT; DENYING DEFENDANTS' CROSS-MOTION FOR SUMMARY JUDGMENT. Was originally FILED UNDER SEAL by Court Staff. (ejdlc3S, COURT STAFF) (Filed on 5/18/2021) Parties mutually agreed the Order may be UNSEALED and accessible to public. Modified text on 5/27/2021 (amkS, COURT STAFF). (Entered: 05/18/2021) |
| 05/18/2021 | 119 | **Order Granting 97 Administrative Motion to File Under Seal. Signed by Judge Edward J. Davila on 5/18/2021. (ejdlc3S, COURT STAFF) (Filed on 5/18/2021) (Entered: 05/18/2021)** |
| 06/15/2021 | 120 | ADMINISTRATIVE MOTION for Leave to File Additional Motions for Summary Judgment and to Set a Case Management Conference filed by Neo4j Sweden AB, Neo4j, Inc.. Responses due by 6/21/2021. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Proposed Order)(Ratinoff, Jeffrey) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/16/2021 | 121 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Appeal fee of $505 receipt number 0971-16081361 paid.) (Beene, Adron) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 122 | USCA Notice. The schedule is set as follows: To be set. Preliminary Injunction Appeal, C.R. 3-3re 121 Notice of Appeal to the Ninth Circuit (bwS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |

| | | |
|---|---|---|
| 06/21/2021 | 123 | OPPOSITION/RESPONSE (re 120 ADMINISTRATIVE MOTION for Leave to File Additional Motions for Summary Judgment and to Set a Case Management Conference ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Proposed Order) (Beene, Adron) (Filed on 6/21/2021) (Entered: 06/21/2021) |
| 06/23/2021 | 124 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Pursuant to this notice, a Case Management Conference is hereby SET for 7/22/2021 at 10:00 AM in San Jose, Courtroom 4, 5th Floor. Joint Case Management Statement due by 7/12/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kedS, COURT STAFF) (Filed on 6/23/2021) (Entered: 06/23/2021) |
| 07/12/2021 | 125 | JOINT CASE MANAGEMENT STATEMENT *Joint Statement for Subsequent Case Management Conference* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 7/12/2021) (Entered: 07/12/2021) |
| 07/15/2021 | 126 | **CLERKS NOTICE CONVERTING CASE MANAGEMENT CONFERENCE TO ZOOM WEBINAR. Further Case Management Conference set for 7/22/2021 10:00 AM before Judge Edward J. Davila will be held via a Zoom webinar.**<br><br>**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd**<br><br>**Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at ejdcrd@cand.uscourts.gov no later than July 19, 2021 at 2:00 PM PST.**<br><br>**General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.**<br><br>**Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tshS, COURT STAFF) (Filed on 7/15/2021) (Entered: 07/15/2021)** |
| 07/16/2021 | 127 | ANSWER TO COUNTERCLAIM 72 Counterclaim *Plaintiff and Counter-Defendant Neo4j, Inc.'s Answer to Defendants PureThink LLC, iGov, Inc. and John Mark Suhy's Second Amended Counterclaim* byNeo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 7/16/2021) (Entered: 07/16/2021) |
| 07/22/2021 | 128 | **Minute Entry for proceedings held before Judge Edward J. Davila.**<br>**Further Case Management Conference held on 7/22/2021. Counsel are to meet and confer to develop a schedule to propose to the Court. Additionally, counsel to jointly propose an alternate motion and timeline as an alternative to a motion for summary judgment. Proposed schedules to be submitted to the Court within two weeks.**<br><br>Attorneys for Plaintiff: Jeffrey Ratinoff, Merton Thompson.<br>Attorney for Defendant: Adron Beene.<br>Court Reporter: Irene Rodriguez.<br>Total Time in Court 22 minutes.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*<br>(lmh, COURT STAFF) (Date Filed: 7/22/2021) (Entered: 07/22/2021) |

| 08/03/2021 | 129 | STIPULATION WITH PROPOSED ORDER *for Modification of Case Schedule and Request for Setting of a Case Management Conference* filed by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 8/3/2021) (Entered: 08/03/2021) |
| 08/03/2021 | 130 | **Order granting AS MODIFIED 129 Stipulation re Case Schedule. Signed by Judge Edward J. Davila on 8/3/2021. (ejdlc1S, COURT STAFF) (Filed on 8/3/2021) (Entered: 08/03/2021)** |
| 08/03/2021 |  | ***Set Deadlines/Hearings per ECF 130 Order: Close of Expert Discovery due by 11/18/2022. Close of Fact Discovery due by 8/26/2022. Fact Discovery Motions due by 9/2/2022. Joint Trial Setting Conference Statement due by 7/25/2022. Trial Setting Conference set for 8/4/2022 11:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Dispositive and Daubert Motions due by 1/13/2023. Responses due by 2/10/2023. Replies due by 2/27/2023. Opening Reports due by 9/16/2022. Rebuttal Reports due by 10/17/2022. (amkS, COURT STAFF) (Filed on 8/3/2021) (Entered: 08/04/2021) |
| 09/02/2021 | 131 | STIPULATION WITH PROPOSED ORDER *re Dismissal of Claims* filed by Neo4j Sweden AB, Neo4j, Inc., and PureThink, LLC, iGov Inc. and John mark Suhy. (Ratinoff, Jeffrey) (Filed on 9/2/2021) Modified on 9/3/2021 (bnsS, COURT STAFF). (Entered: 09/02/2021) |
| 09/03/2021 | 132 | MOTION for Judgment on the Pleadings *Re: Defendants' Second Amended Counterclaims and Answer to Third Amended Complaint; Memorandum of Points and Authorities in Support Thereof* filed by Neo4j Sweden AB, Neo4j, Inc.. Motion Hearing set for 1/13/2023 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 9/17/2021. Replies due by 9/24/2021. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff)(Ratinoff, Jeffrey) (Filed on 9/3/2021) (Entered: 09/03/2021) |
| 09/03/2021 | 133 | **Order Granting 131 Stipulation re Dismissal of Claims. Signed by Judge Edward J. Davila on 9/3/2021. (ejdlc1S, COURT STAFF) (Filed on 9/3/2021) (Entered: 09/03/2021)** |
| 09/08/2021 | 134 | ORDER of USCA. Appellants unopposed motion (Docket Entry No. 15), joined in part by appellees, to file under seal Volumes 10 and 11 of the excerpts of record is granted. The Clerk will publicly file the opening brief (Docket Entry No. 14), Volumes 1 through 9 of the excerpts of record (Docket Entry No. 16), and the motion to seal (Docket Entry No. 15-1). The Clerk will file under seal Volumes 10 and 11 of the excerpts of record (Docket Entry Nos. 15-2 and 15-3). The existing briefing schedule remains in effect.(bwS, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/09/2021) |
| 09/14/2021 | 135 | STIPULATION WITH PROPOSED ORDER re 132 MOTION for Judgment on the Pleadings *Re: Defendants' Second Amended Counterclaims and Answer to Third Amended Complaint; Memorandum of Points and Authorities in Support Thereof Modification of Briefing Schedule* filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/14/2021 | 136 | **Order Granting 135 Stipulation re Modification of Briefing Schedule on 132 Motion for Judgment on the Pleadings. Signed by Judge Edward J. Davila on 9/14/2021. (ejdlc1S, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/14/2021)** |
| 09/14/2021 |  | ***Set/Reset Deadlines per ECF 136 Order: as to 132 Motion for Judgment on the Pleadings *Re: Defendants' Second Amended Counterclaims and Answer to Third Amended Complaint*. Responses due by 9/27/2021. Replies due by 10/12/2021. (amkS, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/16/2021) |

2/12/25, 1:06 PM                                            CAND-ECF

| 09/27/2021 | 137 | OPPOSITION/RESPONSE (re 132 MOTION for Judgment on the Pleadings *Re: Defendants' Second Amended Counterclaims and Answer to Third Amended Complaint; Memorandum of Points and Authorities in Support Thereof* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/27/2021) (Entered: 09/27/2021) |
|---|---|---|
| 10/07/2021 | 138 | REPLY (re 132 MOTION for Judgment on the Pleadings *Re: Defendants' Second Amended Counterclaims and Answer to Third Amended Complaint; Memorandum of Points and Authorities in Support Thereof* ) filed byNeo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 10/7/2021) (Entered: 10/07/2021) |
| 01/04/2022 | 139 | (Text Only) CLERKS NOTICE TAKING MOTION UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion for Judgment on the Pleadings (Docket Item No. 132 ) before Judge Edward J. Davila previously noticed for 1/13/2022 at 9:00 AM has been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 1/13/2022 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motion. **This is a text only docket entry, there is no document associated with this notice.** (amk, COURT STAFF) (Filed on 1/4/2022) (Entered: 01/04/2022) |
| 02/18/2022 | 140 | USCA Memorandum. FILED MEMORANDUM DISPOSITIO. AFFIRMED. FILED AND ENTERED JUDGMENT as to 121 Notice of Appeal to the Ninth Circuit filed by John Mark Suhy, iGov, Inc., PureThink, LLC (bw, COURT STAFF) (Filed on 2/18/2022) (Entered: 02/18/2022) |
| 03/14/2022 | 141 | ORDER of USCA. Filed Order and Amended Memorandum. The memorandum disposition filed on February 18, 2022 is amended as follows: At page 1, lines 12, the phrase and three corporations, PureThink, LLC, iGov, Inc., and Graph Foundation, Inc. is replaced by and, as relevant here, two corporations, PureThink, LLC, and iGov, Inc. At page 2, line 1, footnote 1 has been added, which reads, An action stating substantially the same claims against another corporation, Graph Foundation, Inc. (GFI), settled. At page 2, line 14, the phrase not Neo4j Enterprise Edition has been deleted. At page 2, footnote 2, the phrase to denote the Neo4j USA-licensed platforms, Neo4j Community Edition and Neo4j Enterprise Edition has been replaced by to denote the licensed platforms at issue. At page 3, lines 23, the phrase and others has been added. At page 3, line 9, the word Defendants has been replaced by The. At page 3, line 12, the word Defendants has been replaced by And. At page 3, line 13, the phrase even taking Defendants own definition of the termcompatibility has been deleted. The petition for panel rehearing, Dkt. 47 , is DENIED. No future petitions for rehearing or rehearing en banc will be entertained. **AFFIRMED.** as to 121 Notice of Appeal to the Ninth Circuit filed by John Mark Suhy, iGov, Inc., PureThink, LLC (bw, COURT STAFF) (Filed on 3/14/2022) (Entered: 03/14/2022) |
| 03/22/2022 | 142 | MANDATE of USCA. The judgment of this Court, entered February 18, 2022 amended March 14, 2022, takes effect this Date. This constitutes the formal mandate of this Court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. as to 121 Notice of Appeal to the Ninth Circuit filed by John Mark Suhy, iGov, Inc., PureThink, LLC (bw, COURT STAFF) (Filed on 3/22/2022) (Entered: 03/23/2022) |
| 03/30/2022 | 143 | Stipulation and [Proposed] Order re Dismissal of Defendants' Counterclaims and Affirmative Defenses filed by Neo4j Sweden AB, Neo4j, Inc., PureThink LLC, iGov Inc. and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 3/30/2022) Modified on 3/31/2022 (anj, COURT STAFF). (Entered: 03/30/2022) |
| 03/30/2022 | 144 | **Order Granting 143 Stipulation re Dismissal of Defendants' Counterclaims and Affirmative Defenses. Signed by Judge Edward J. Davila on 3/30/2022. (ejdlc1, COURT STAFF) (Filed on 3/30/2022) (Entered: 03/30/2022)** |

| 06/16/2022 | 145 | Joint Discovery Letter Brief filed by Neo4j Sweden AB, Neo4j, Inc.m PureThink, LLC, John Mark Suhy, iGov, Inc. (Attachments: # 1 Proposed Order (Neo4j), # 2 Proposed Order (iGov))(Ratinoff, Jeffrey) (Filed on 6/16/2022) Modified on 6/17/2022 (cjl, COURT STAFF). (Entered: 06/16/2022) |
|---|---|---|
| 06/21/2022 | 146 | STIPULATION WITH PROPOSED ORDER for Modification of Case Schedule filed by Neo4j Sweden AB, Neo4j, Inc., John Mark Suhy, PureThink, LLC, iGov, Inc.. (Ratinoff, Jeffrey) (Filed on 6/21/2022) Modified on 6/22/2022 (anj, COURT STAFF). (Entered: 06/21/2022) |
| 06/22/2022 | 147 | **Order Granting 146 Stipulation FOR MODIFICATION OF CASE SCHEDULE. Signed by Judge Edward J. Davila on 6/22/2022. (ejdlc3, COURT STAFF) (Filed on 6/22/2022) (Entered: 06/22/2022)** |
| 06/23/2022 | 148 | **ORDER SETTING HEARING FOR DISCOVERY DISPUTE RE DKT. 145 . Signed by Judge Susan van Keulen on 6/23/22.**<br><br>Discovery Hearing set for 6/28/2022 11:00 AM in San Jose, - Videoconference Only before Magistrate Judge Susan van Keulen. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/svk < /A><br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names must be sent to the CRD at SVKcrd@cand.uscourts.gov no later than June 27, 2022 at 2:00 PM PDT.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(jhf, COURT STAFF) (Filed on 6/23/2022) (Entered: 06/23/2022) |
| 06/28/2022 | 149 | **Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Discovery Hearing held on 6/28/2022 via Zoom.**<br>Court to issue short order.<br><br>Digital Recording Time: Zoom Recording 11:02-11:48 am (46 mins).<br>Plaintiff Attorney: John V. Picone III.<br>Defendant Attorney: Adron G. Beene Jr with Defendant Officer John Mark Suhy.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jhf, COURT STAFF) (Date Filed: 6/28/2022) (Entered: 06/28/2022) |
| 06/28/2022 | 150 | **ORDER on 145 Discovery Letter Brief. Signed by Judge Susan van Keulen on 6/28/2022. (Attachments: # 1 Exhibit A - Discovery Rulings)(svklc1, COURT STAFF) (Filed on 6/28/2022) (Entered: 06/28/2022)** |
| 06/29/2022 | 151 | CLERK'S NOTICE. PLEASE TAKE NOTICE that the Trial Setting Conference is continued to 12/15/2022 at 11:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Joint Trial Setting Conference Statement due by 12/5/2022. *(This is a* |

|            |     | *text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 6/29/2022) (Entered: 06/29/2022) |
|------------|-----|------|
| 08/16/2022 | 152 | Notice Regarding Submitted Matter re: Plaintiffs' Motion for Judgment on the Pleadings (Dkt. No. [132]) by Neo4j Sweden AB, Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 8/16/2022) Modified on 8/17/2022 (anj, COURT STAFF). (Entered: 08/16/2022) |
| 11/08/2022 | 153 | Stipulation for ESI Extraction From Defendants' Email Accounts filed by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, iGov, Inc., John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 11/8/2022) Modified on 11/9/2022 (anj, COURT STAFF). (Entered: 11/08/2022) |
| 11/09/2022 | 154 | **ORDER granting 153 JOINT STIPULATION FOR ESI EXTRACTION FROM DEFENDANTS' EMAIL ACCOUNTS. Signed by Judge Susan van Keulen on 11/9/2022. (svklc1, COURT STAFF) (Filed on 11/9/2022) (Entered: 11/09/2022)** |
| 11/22/2022 | 155 | Stipulation on duration of depositions of Defendants and adoption of testimony filed by PureThink, LLC, John Mark Suhy, iGov, Inc. and Neo4j, Inc.. (Beene, Adron) (Filed on 11/22/2022) Modified on 11/23/2022 (anj, COURT STAFF). (Entered: 11/22/2022) |
| 11/23/2022 | 156 | **ORDER granting 155 Stipulation re Depositions. Signed by Judge Susan van Keulen on 11/23/2022. (svklc1, COURT STAFF) (Filed on 11/23/2022) (Entered: 11/23/2022)** |
| 12/05/2022 | 157 | Joint Trial Setting Conference Statement filed by Neo4j Sweden AB, Neo4j, Inc., Purethink LLC., Igov Inc. and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 12/5/2022) Modified on 12/6/2022 (anj, COURT STAFF). (Entered: 12/05/2022) |
| 12/06/2022 | 158 | Stipulation and [Proposed] Order for Greystones Consulting Group, LLC's Production of Documents filed by Neo4j Sweden AB, Neo4j, Inc. and Non -Party Greystones Consultants Groups, LLC. (Ratinoff, Jeffrey) (Filed on 12/6/2022) Modified on 12/7/2022 (anj, COURT STAFF). (Entered: 12/06/2022) |
| 12/06/2022 | 159 | EXHIBITS re 158 STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order for Greystones Consulting Group, LLC's Production of Documents Exhibit A - Document Subpoena* filed byNeo4j Sweden AB, Neo4j, Inc.. (Related document(s) 158 ) (Ratinoff, Jeffrey) (Filed on 12/6/2022) (Entered: 12/06/2022) |
| 12/06/2022 | 160 | PROOF OF SERVICE by Neo4j Sweden AB, Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 12/6/2022) Modified on 12/7/2022 (anj, COURT STAFF). (Entered: 12/06/2022) |
| 12/06/2022 | 161 | **ORDER DENYING WITHOUT PREJUDICE 158 STIPULATION FOR GREYSTONES CONSULTING GROUP, LLC'S PRODUCTION OF DOCUMENTS. Signed by Judge Susan van Keulen on 12/6/2022. (svklc1, COURT STAFF) (Filed on 12/6/2022) (Entered: 12/06/2022)** |
| 12/07/2022 |     | Electronic filing error. No title Page. Exhibits e-filed separately and not as an attachment, requires a title page. Please refer to **Civil Local Rules 3-4** regarding first page requirement.<br><br>**This filing will not be processed by the clerks office.** Re: 159 Exhibits, filed by Neo4j Sweden AB, Neo4j, Inc. (anj, COURT STAFF) (Filed on 12/7/2022) (Entered: 12/07/2022) |
| 12/07/2022 | 162 | Revised Joint Stipulation and [Proposed] Order for Greystones Consulting Group, LLC's Production of Documents filed by Neo4j Sweden AB, Neo4j, Inc. and Non-Party Greystones Consulting Group, LLCs. (Ratinoff, Jeffrey) (Filed on 12/7/2022) Modified on 12/8/2022 (anj, COURT STAFF). (Entered: 12/07/2022) |
| 12/08/2022 | 163 | **ORDER granting 162 Revised Stipulation for Greystones Consulting Group, LLC's Production of Documents. Signed by Judge Susan van Keulen on 12/8/2022. (svklc1,** |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/08/2022 | 164 | Joint Discovery Letter Brief filed by Neo4j Sweden AB, Neo4j, Inc., Purethink LLC., IGOV Inc. and John Mark Suhy. (Attachments: # 1 Proposed Order (Neo4j), # 2 Proposed Order (iGov))(Ratinoff, Jeffrey) (Filed on 12/8/2022) Modified on 12/9/2022 (anj, COURT STAFF). (Entered: 12/08/2022) |
| 12/09/2022 | 165 | NOTICE of Appearance by Arthur E Rothrock (Rothrock, Arthur) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/12/2022 | 166 | **ORDER CONTINUING TRIAL SETTING CONFERENCE. Signed by Judge Edward J. Davila on 12/12/2022. (ejdlc1, COURT STAFF) (Filed on 12/12/2022) (Entered: 12/12/2022)** |
| 12/12/2022 | | Reset Deadlines/Hearings per 166 Order : Trial Setting Conference set for 12/15/2023 is Continued to 1/26/2023 at 11:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Updated Joint Trial Setting Conference Statement due by 1/13/2023. (crr, COURT STAFF) (Filed on 12/12/2022) (Entered: 12/12/2022) |
| 12/12/2022 | | Electronic filing error. NOTICE TO COUNSEL: Arthur E. Rothrock- The docket shows a different address from what is appearing on the document. Please update your personal profile on ECF. Re: 165 Notice of Appearance filed by Neo4j Sweden AB, Neo4j, Inc. (anj, COURT STAFF) (Filed on 12/12/2022) (Entered: 12/12/2022) |
| 12/15/2022 | 167 | **ORDER ON 164 JOINT DISCOVERY SUBMISSION REGARDING JOINT STIPULATION FOR ESI EXTRACTION. Signed by Judge Susan van Keulen on 12/15/2022. (svklc1, COURT STAFF) (Filed on 12/15/2022) (Entered: 12/15/2022)** |
| 01/06/2023 | 168 | **ORDER Granting in Part 132 Motion for Judgment on the Pleadings. Signed by Judge Edward J. Davila on 1/6/2023. (ejdlc2, COURT STAFF) (Filed on 1/6/2023) (Entered: 01/06/2023)** |
| 01/08/2023 | | ***Set/Reset Deadlines: Amended Pleadings due by 1/27/2023. (crr, COURT STAFF) (Filed on 1/8/2023) (Entered: 01/08/2023) |
| 01/13/2023 | 169 | Updated Joint Trial Setting Conference Statement filed by Neo4j Sweden AB, Neo4j, Inc., Pure think, LLC, IGov. Inc. and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 1/13/2023) Modified on 1/13/2023 (anj, COURT STAFF). (Entered: 01/13/2023) |
| 01/26/2023 | 170 | **Minute Entry for proceedings held before Judge Edward J. Davila: Scheduling Conference held on 1/26/2023. Counsel to confer and submit joint proposed schedule to the Court. Jury Trial set for 11/14/2023 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Plaintiff Attorney: John Picone, Jeffrey Ratinoff. Defendant Attorney: Adron Beene. Total Time in Court: 27 min (11:15-11:42 AM). Court Reporter: Irene Rodriguez. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Date Filed: 1/26/2023) (Entered: 01/26/2023)** |
| 01/27/2023 | 171 | Third COUNTERCLAIM against Neo4j Sweden AB, Neo4j, Inc.. Filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 1/27/2023) Modified on 1/30/2023 (anj, COURT STAFF). (Entered: 01/27/2023) |
| 02/09/2023 | 172 | MOTION to Dismiss *Defendants' First Cause of Action in Their Third Amended Counterclaim; Memorandum of Points and Authorities in Support Thereof* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Motion Hearing set for 4/27/2023 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses |

CAND-ECF

| | | due by 2/23/2023. Replies due by 3/2/2023. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff)(Ratinoff, Jeffrey) (Filed on 2/9/2023) (Entered: 02/09/2023) |
|---|---|---|
| 02/15/2023 | 173 | STIPULATION WITH PROPOSED ORDER *for Modification of Briefing Schedule on Motion to Dismiss Defendants' First Cause of Action in Their Third Amended Counterclaim* by Neo4j Sweden AB, Neo4j, Inc, PureThink, LLC and John Mark Suhy.(a Delaware corporation). (Ratinoff, Jeffrey) (Filed on 2/15/2023) Modified on 2/15/2023 (jrs, COURT STAFF). (Entered: 02/15/2023) |
| 02/16/2023 | 174 | **ORDER Granting 173 Stipulation for Modification of Briefing Schedule on Motion to Dismiss Defendant's First Cause of Action in Their Third Amended Counterclaim. Signed by Judge Edward J. Davila on 2/16/2023. (ejdlc1, COURT STAFF) (Filed on 2/16/2023) (Entered: 02/16/2023)** |
| 02/16/2023 | | Set/Reset Deadlines as to 172 MOTION to Dismiss *Defendants' First Cause of Action in Their Third Amended Counterclaim; Memorandum of Points and Authorities in Support Thereof.* Responses due by 3/2/2023. Replies due by 3/16/2023. (crr, COURT STAFF) (Filed on 2/16/2023) (Entered: 02/16/2023) |
| 03/01/2023 | 175 | STIPULATION WITH PROPOSED ORDER Dismissing Defendants' First Cause of Action For Intentional Interference With Prospective Economic Advantage With Prejudice re 171 Counterclaim filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation), PureThink, LLC, John Mark Suhy, Igov Inc. (Ratinoff, Jeffrey) (Filed on 3/1/2023) Modified on 3/2/2023 (anj, COURT STAFF). (Entered: 03/01/2023) |
| 03/02/2023 | 176 | **ORDER Granting *As Modified* 175 Stipulation Dismissing Defendants' First Cause of Action in Third Amended Counterclaim. 172 Motion to Dismiss Terminated and Motion Hearing set for 4/27/2023 is VACATED. Signed by Judge Edward J. Davila on 3/2/2023. (crr, COURT STAFF) (Filed on 3/2/2023) (Entered: 03/02/2023)** |
| 03/17/2023 | 177 | Fourth COUNTERCLAIM (with Jury Demand) against Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Filed byiGov, Inc.(a Virginia corporation), John Mark Suhy, PureThink, LLC(a Delaware limited liability company). (Beene, Adron) (Filed on 3/17/2023) Modified on 3/20/2023 (jrs, COURT STAFF). (Entered: 03/17/2023) |
| 03/24/2023 | 178 | ANSWER to Counterclaim *Neo4j, Inc. and Neo4j Sweden AB's Answer to Fourth Amended Counterclaim* byNeo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Ratinoff, Jeffrey) (Filed on 3/24/2023) (Entered: 03/24/2023) |
| 04/05/2023 | 179 | STIPULATION WITH PROPOSED ORDER re 170 Scheduling Conference, Set Hearings, 147 Order on Stipulation *for Modification of Case Schedule After Trial Setting Conference* filed by Neo4j Sweden AB, Neo4j, Inc. (a Delaware corporation), PureThink, LLC, iGov, Inc and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 4/5/2023) Modified on 4/6/2023 (jrs, COURT STAFF). (Entered: 04/05/2023) |
| 04/06/2023 | 180 | **ORDER GRANTING 179 STIPULATION RE PRETRIAL SCHEDULE. Final Pretrial Conference set for 10/12/2023 11:00 AM in San Jose, Courtroom 4, 5th Floor. Signed by Judge Edward J. Davila on 4/6/2023. (crr, COURT STAFF) (Filed on 4/6/2023) (Entered: 04/06/2023)** |
| 04/20/2023 | 181 | MOTION to Strike *the Report and Exclude the Testimony of Defendants' Expert Witness Bradley M. Kuhn; Memorandum of Points and Authorities in Support Thereof* filed by Neo4j Sweden AB. Motion Hearing set for 7/27/2023 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 5/4/2023. Replies due by 5/11/2023. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 |

| | | |
|---|---|---|
| | | Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Ratinoff, Jeffrey) (Filed on 4/20/2023) (Entered: 04/20/2023) |
| 04/20/2023 | 182 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Sealed Version of Exhibit 1, # 4 Unredacted Version of Exhibit 43, # 5 Unredacted Version of Exhibit 44, # 6 Unredacted Version of Exhibit 45, # 7 Unredacted Version of Exhibit 46, # 8 Unredacted Version of Exhibit 47, # 9 Certificate/Proof of Service, # 10 Certificate/Proof of Service)(Ratinoff, Jeffrey) (Filed on 4/20/2023) (Entered: 04/20/2023) |
| 04/20/2023 | 183 | MOTION for Summary Judgment *on Their DMCA Claim and Defendants' Breach of Contract Counterclaim and Unclean Hands Defense; Memorandum of Points and Authorities in Support Thereof* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Motion Hearing set for 7/27/2023 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Responses due by 5/18/2023. Replies due by 6/5/2023. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 67, # 69 Exhibit 68, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Proposed Order Proposed Preliminary Injunction)(Ratinoff, Jeffrey) (Filed on 4/20/2023) (Entered: 04/20/2023) |
| 05/16/2023 | 184 | STIPULATION WITH PROPOSED ORDER re 183 MOTION for Summary Judgment *on Their DMCA Claim and Defendants' Breach of Contract Counterclaim and Unclean Hands Defense; Memorandum of Points and Authorities in Support Thereof FOR MODIFICATION OF BRIEFING SCHEDULE* filed by PureThink, LLC, John Mark Suhy, iGov, Inc. and Neo4j, Inc and Neo4j Sweden AB. (Beene, Adron) (Filed on 5/16/2023) Modified on 5/17/2023 (jrs, COURT STAFF). (Entered: 05/16/2023) |
| 05/17/2023 | 185 | **ORDER Granting 184 Stipulation to Modify Briefing Schedule re 183 Motion for Summary Judgment. Opposition due by 6/1/2023. Reply due by 6/30/2023. Signed by Judge Edward J. Davila on 5/17/2023. (crr, COURT STAFF) (Filed on 5/17/2023) (Entered: 05/17/2023)** |
| 05/18/2023 | 186 | OPPOSITION/RESPONSE (re 181 MOTION to Strike *the Report and Exclude the Testimony of Defendants' Expert Witness Bradley M. Kuhn; Memorandum of Points and Authorities in Support Thereof* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration IN SUPPORT OF OPPOSITION)(Beene, Adron) (Filed on 5/18/2023) (Entered: 05/18/2023) |
| 06/01/2023 | 187 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by PureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 26, # 9 Exhibit 27, # 10 Exhibit 28, # 11 Exhibit 29)(Beene, Adron) (Filed on 6/1/2023) (Entered: 06/01/2023) |

| | | |
|---|---|---|
| 06/01/2023 | 188 | OPPOSITION/RESPONSE (re 183 MOTION for Summary Judgment *on Their DMCA Claim and Defendants' Breach of Contract Counterclaim and Unclean Hands Defense; Memorandum of Points and Authorities in Support Thereof* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Attachments: # 1 Declaration of John Mark Suhy, # 2 Declaration of Adron G. Beene)(Beene, Adron) (Filed on 6/1/2023) (Entered: 06/01/2023) |
| 06/05/2023 | 189 | REPLY (re 181 MOTION to Strike *the Report and Exclude the Testimony of Defendants' Expert Witness Bradley M. Kuhn; Memorandum of Points and Authorities in Support Thereof* ) filed byNeo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Exhibit A)(Ratinoff, Jeffrey) (Filed on 6/5/2023) (Entered: 06/05/2023) |
| 06/07/2023 | 190 | Statement re 187 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Declaration of Philip Rathle, # 2 Proposed Order)(Ratinoff, Jeffrey) (Filed on 6/7/2023) (Entered: 06/07/2023) |
| 06/29/2023 | 191 | REPLY (re 183 MOTION for Summary Judgment *on Their DMCA Claim and Defendants' Breach of Contract Counterclaim and Unclean Hands Defense; Memorandum of Points and Authorities in Support Thereof* ) filed byNeo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Declaration of Jeffrey M. Ratinoff, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Ratinoff, Jeffrey) (Filed on 6/29/2023). (Entered: 06/29/2023) |
| 07/27/2023 | 192 | **Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing held on 7/27/2023 re 181 MOTION to Strike Expert Report and Exclude Testimony and 183 Motion for Summary Judgment. Argument of Counsel heard. Court takes matter under submission. Order to issue.** <br><br> **Total Time in Court: 1 hr, 18 min (10:24-11:42 AM).** <br> **Court Reporter: Irene Rodriguez.** <br> **Plaintiff Attorney: John Picone, Jeffrey Ratinoff** <br> **Also Present: Matthew Essien.** <br> **Defendant Attorney: Adron Beene.** <br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Date Filed: 7/27/2023) (Entered: 07/27/2023)** |
| 09/01/2023 | 193 | STIPULATION by the Parties to Bench Trial and Waiver of Right to Jury Trial filed by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, iGov Inc. and John Mark Suhy.(a Delaware corporation). (Ratinoff, Jeffrey) (Filed on 9/1/2023) Modified on 9/5/2023 (anj, COURT STAFF). (Entered: 09/01/2023) |
| 09/08/2023 | 194 | MOTION in Limine *No. 1 to Exclude Evidence Regarding Defendants' Unclean Hands Defense* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 195 | MOTION in Limine *No. 2 to Exclude Evidence Relating to Defendants' Now-Dismissed Intentional Interference Claims* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 196 | MOTION in Limine *No. 3 to Exclude Evidence, Testimony and Argument That Contradicts the Court's May 18, 2021 Summary Judgment Order* filed by Neo4j Sweden |

| | | |
|---|---|---|
| | | AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 197 | MOTION in Limine *No. 4 to Exclude Certain Items of Inflammatory and Irrelevant Evidence, Argument, and Testimony* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 198 | MOTION in Limine *No. 5 to Preclude Defendants From Offering A New Contract Claim/Theory and Certain Damages Theories Related Thereto* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 199 | MOTION in Limine *No. 6 to Exclude Evidence, Argument and Testimony Refuting Neo4j Sweden AB's Ownership of the Copyrights to Neo4j EE* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). Responses due by 9/22/2023. Replies due by 9/29/2023. (Ratinoff, Jeffrey) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/22/2023 | 200 | OPPOSITION/RESPONSE (re 194 MOTION in Limine *No. 1 to Exclude Evidence Regarding Defendants' Unclean Hands Defense* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 201 | OPPOSITION/RESPONSE (re 195 MOTION in Limine *No. 2 to Exclude Evidence Relating to Defendants' Now-Dismissed Intentional Interference Claims* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 202 | OPPOSITION/RESPONSE (re 196 MOTION in Limine *No. 3 to Exclude Evidence, Testimony and Argument That Contradicts the Court's May 18, 2021 Summary Judgment Order* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 203 | OPPOSITION/RESPONSE (re 197 MOTION in Limine *No. 4 to Exclude Certain Items of Inflammatory and Irrelevant Evidence, Argument, and Testimony* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 204 | OPPOSITION/RESPONSE (re 198 MOTION in Limine *No. 5 to Preclude Defendants From Offering A New Contract Claim/Theory and Certain Damages Theories Related Thereto* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 205 | OPPOSITION/RESPONSE (re 199 MOTION in Limine *No. 6 to Exclude Evidence, Argument and Testimony Refuting Neo4j Sweden AB's Ownership of the Copyrights to Neo4j EE* ) filed byPureThink, LLC, John Mark Suhy, iGov, Inc.. (Beene, Adron) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/26/2023 | | Reset Hearing per 193 Stipulation to Bench Trial. Jury Trial VACATED. Bench Trial set for 11/14/2023 at 9:00 AM before Judge Edward J. Davila. (crr, COURT STAFF) (Filed on 9/26/2023) (Entered: 09/26/2023) |
| 09/28/2023 | 206 | Joint Final Pretrial Conference Statement by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, iGov, Inc. (Ratinoff, Jeffrey) (Filed on 9/28/2023) Modified on 9/29/2023 (cjl, COURT STAFF). (Entered: 09/28/2023) |
| 09/28/2023 | 207 | Joint Witness List For Trial by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, iGov, Inc. (Ratinoff, Jeffrey) (Filed on 9/28/2023) Modified on 9/29/2023 (cjl, COURT STAFF). (Entered: 09/28/2023) |

| 09/28/2023 | 208 | Joint Trial Exhibit List by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, iGov, Inc. (Ratinoff, Jeffrey) (Filed on 9/28/2023) Modified on 9/29/2023 (cjl, COURT STAFF). (Entered: 09/28/2023) |
|---|---|---|
| 09/28/2023 | 209 | Plaintiffs' Designation of Defendants' Discovery Responses for Use At Trial by Neo4j Sweden AB, Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 9/28/2023) Modified on 9/29/2023 (cjl, COURT STAFF). (Entered: 09/28/2023) |
| 09/28/2023 | 210 | Plaintiffs' Deposition Designations for Use At Trial by Neo4j Sweden AB, Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 9/28/2023) Modified on 9/29/2023 (cjl, COURT STAFF). (Entered: 09/28/2023) |
| 10/02/2023 | 211 | Plaintiffs' [Proposed] Findings of Fact and Conclusions of Law by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Ratinoff, Jeffrey) (Filed on 10/2/2023) Modified on 10/3/2023 (cjl, COURT STAFF). (Entered: 10/02/2023) |
| 10/02/2023 | 212 | Proposed Findings of Fact by PureThink, LLC, John Mark Suhy, iGov, Inc. . (Beene, Adron) (Filed on 10/2/2023) (Entered: 10/02/2023) |
| 10/04/2023 | 213 | Notice of Errata for 191 Plaintiffs' Reply in Support of Their Motion for Summary Judgment on Their DMCA Claim and Defendants' Breach of Contract Counterclaim and Unclean Hands Defense by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Exhibit 1 - Corrected Reply, # 2 Exhibit A - Corrected Plaintiffs' Responsive Separate Statement)(Ratinoff, Jeffrey) (Filed on 10/4/2023) Modified on 10/5/2023 (cjl, COURT STAFF). (Entered: 10/04/2023) |
| 10/12/2023 | 214 | **Minute Entry for proceedings held before Judge Edward J. Davila: Pretrial Conference held on 10/12/2023.**<br><br>**Total Time in Court: 47 min (11:21 AM - 12:08 PM).**<br>**Court Reporter: Irene Rodriguez.**<br>**Plaintiff Attorney: John Picone, Jeffrey Ratinoff.**<br>**Defendant Attorney: Adron Beene.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(crr, COURT STAFF) (Date Filed: 10/12/2023) (Entered: 10/12/2023)** |
| 10/13/2023 | 215 | DEFENDANTS Withdrawal of Unclean Hands Defense re 91 Answer to Amended Complaint by PureThink, LLC, John Mark Suhy, iGov, Inc. (Beene, Adron) (Filed on 10/13/2023) Modified on 10/16/2023 (cjl, COURT STAFF). (Entered: 10/13/2023) |
| 10/25/2023 | 216 | **ORDER Granting 181 Motion to Strike the Report and Exclude the Testimony of Defendants' Expert Witness Bradley M. Kuhn; Granting 183 Plaintiffs' Motion for Partial Summary Judgment. Signed by Judge Edward J. Davila on 10/25/2023. (ejdlc1, COURT STAFF) (Filed on 10/25/2023) (Entered: 10/25/2023)** |
| 10/25/2023 | 217 | **ORDER Re 194 195 196 197 198 199 Motions in Limine. Signed by Judge Edward J. Davila on 10/25/2023. (ejdlc1, COURT STAFF) (Filed on 10/25/2023) (Entered: 10/25/2023)** |
| 10/27/2023 | 218 | **ORDER Denying 182 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. Signed by Judge Edward J. Davila on 10/27/2023. (ejdlc1, COURT STAFF) (Filed on 10/27/2023) (Entered: 10/27/2023)** |
| 10/27/2023 | 219 | **ORDER Granting in Part and Denying in Part 187 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. Signed by Judge Edward J. Davila on 10/27/2023. (ejdlc1, COURT STAFF) (Filed on 10/27/2023) (Entered: 10/27/2023)** |

| 10/31/2023 | 220 | Amended Joint Final Pretrial Conference Statement by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, IGov, Inc. (Ratinoff, Jeffrey) (Filed on 10/31/2023) Modified on 11/1/2023 (cjl, COURT STAFF). (Entered: 10/31/2023) |
|---|---|---|
| 11/01/2023 | 221 | Amended Joint Witness List for Trial by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, IGov, Inc. (Ratinoff, Jeffrey) (Filed on 11/1/2023) Modified on 11/1/2023 (cjl, COURT STAFF). (Entered: 11/01/2023) |
| 11/03/2023 | 222 | Defendants' Counter Deposition Designations for Use At Trial by PureThink, LLC, John Mark Suhy, iGov, Inc. (Beene, Adron) (Filed on 11/3/2023) Modified on 11/3/2023 (cjl, COURT STAFF). (Entered: 11/03/2023) |
| 11/07/2023 | 223 | *Amended Joint Trial* Exhibit List by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation)., PureThink LLC, iGov Inc., and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 11/7/2023) Modified on 11/8/2023 (jml, COURT STAFF). (Entered: 11/07/2023) |
| 11/14/2023 | 224 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Ratinoff, Jeffrey) (Filed on 11/14/2023) (Entered: 11/14/2023) |
| 11/14/2023 | 225 | **Minute Entry for proceedings held before Judge Edward J. Davila: Bench Trial held on 11/14/2023. Trial continued to 11/28/2023, at 9:00 AM.**<br><br>**Total Time in Court: 5 hr, 12 min (9:14-9:41 AM; 10:00-11:28 AM; 11:41 AM 12:32 PM; 1:39-2:38 PM; 3:04-4:32 PM).**<br>**Court Reporter: Irene Rodriguez.**<br>**Plaintiff Attorney: John Picone, Jeffrey Ratinoff, Arthur Rothrock**<br>**Also Present: Paralegal Danny Zapeda.**<br>**Defendant Attorney: Adron W. Beene, Adron G. Beene.**<br><br>**Attachment: Minute Order and Trial Log. (crr, COURT STAFF) (Date Filed: 11/14/2023) (Entered: 11/14/2023)** |
| 11/16/2023 | 226 | Plaintiffs' Amendment to Deposition Designations For Use At Trial by Neo4j Sweden AB, Neo4j, Inc. (Ratinoff, Jeffrey) (Filed on 11/16/2023) Modified on 11/17/2023 (cjl, COURT STAFF). (Entered: 11/16/2023) |
| 11/20/2023 | 227 | STIPULATION of Undisputed Facts For Trial filed by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 11/20/2023) Modified on 11/20/2023 (cjl, COURT STAFF). (Entered: 11/20/2023) |
| 11/21/2023 | 228 | STIPULATION WITH PROPOSED ORDER *to Admit Deposition Testimony and Corresponding Trial Exhibits* filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation), PureThink LLC, iGov Inc. and John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 11/21/2023) Modified on 11/22/2023 (jml, COURT STAFF). (Entered: 11/21/2023) |
| 11/28/2023 | 229 | **Minute Entry for proceedings held before Judge Edward J. Davila: Bench Trial completed on 11/28/2023.**<br><br>**The Court will receive amended findings and conclusions from the parties and accepts waiver of closing arguments. The Court directs counsel to meet and confer and stipulate to a briefing schedule for filing of the proposed amended findings and conclusions.**<br><br>**Counsel will further meet and confer and file any additional stipulation related to admission of exhibits. Counsel will provide an electronic version of admitted exhibits to the Courtroom Deputy and file admitted exhibits by 1/19/2024.** |

|  |  | Total Time in Court: 6 hr, 31 min (9:12-9:55 AM; 11:15 AM 11:55 AM; 1:05-2:26 PM; 2:40-5:07 PM; 5:18-5:38 PM).<br>Court Reporter: Irene Rodriguez.<br>Plaintiff Attorney: John Picone, Jeffrey Ratinoff<br>Also present: Paralegal Danny Zapeda.<br>Defendant Attorney: Adron W. Beene, Adron G. Beene.<br><br>Attachment: Minute Order and Trial Log. (crr, COURT STAFF) (Date Filed: 11/28/2023) (Entered: 11/28/2023) |
| 11/28/2023 | 230 | **ORDER Granting 228 Stipulation to Admit Deposition Testimony and Trial Exhibits. Signed by Judge Edward J. Davila on 11/28/2023. (crr, COURT STAFF) (Filed on 11/28/2023) (Entered: 11/28/2023)** |
| 11/29/2023 | 231 | Transcript of Proceedings, Volume 1, held on 11/14/2023, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/27/2024. (Rodriguez, Irene) (Filed on 11/29/2023) (Entered: 11/29/2023) |
| 11/29/2023 | 232 | Sealed Transcript of Proceedings, Volume 1, held on 11/14/2023, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 12/27/2023. (Rodriguez, Irene) (Filed on 11/29/2023) (Entered: 11/29/2023) |
| 11/29/2023 | 233 | Transcript of Proceedings, Volume 2, held on 11/28/2023, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/27/2024. (Rodriguez, Irene) (Filed on 11/29/2023) (Entered: 11/29/2023) |
| 12/12/2023 | 234 | STIPULATION to The Amount of Plaintiffs' Lost Profits and Defendants' Profits filed by Neo4j Sweden AB, Neo4j, Inc., PureThink, LLC, John Mark Suhy, iGove, Inc. (Ratinoff, Jeffrey) (Filed on 12/12/2023) Modified on 12/13/2023 (cjl, COURT STAFF). (Entered: 12/12/2023) |
| 12/18/2023 | 235 | STIPULATION WITH PROPOSED ORDER Setting Deadline for the Parties to File Amended Proposed Findings of Fact and Conclusions of Law filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation), PureThink, LLC, John Mark Suhy. (Ratinoff, Jeffrey) (Filed on 12/18/2023) Modified on 12/18/2023 (cjl, COURT STAFF). (Entered: 12/18/2023) |
| 12/19/2023 | 236 | **ORDER Granting 235 Stipulation Setting Deadline for the Parties to File Amended Proposed Findings of Fact and Conclusions of Law. Signed by Judge Edward J. Davila on 12/19/2023. (ejdlc1, COURT STAFF) (Filed on 12/19/2023) (Entered: 12/19/2023)** |
| 01/19/2024 | 237 | Proposed Findings of Fact by PureThink, LLC, John Mark Suhy, iGov, Inc. and Conclusions of Law, Amended. (Beene, Adron) (Filed on 1/19/2024) Modified on |

CAND-ECF

| | | 1/22/2024 (anj, COURT STAFF). (Entered: 01/19/2024) |
|---|---|---|
| 01/19/2024 | 238 | Proposed Findings of Fact by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation) Plaintiffs' Amended [Proposed] Findings of Fact and Conclusions of Law. (Ratinoff, Jeffrey) (Filed on 1/19/2024) Modified on 1/22/2024 (anj, COURT STAFF). (Entered: 01/19/2024) |
| 01/26/2024 | 239 | Administrative Motion to File Under Seal Certain Admitted Trial Exhibits filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Attachments: # 1 Declaration of Jason Zagalsky, # 2 Proposed Order, # 3 Unredacted Version of TX16, # 4 Unredacted Version of TX17, # 5 Unredacted Version of TX18, # 6 Unredacted Version of TX19, # 7 Unredacted Version of TX118, # 8 Unredacted Version of TX209, # 9 Unredacted Version of TX213)(Ratinoff, Jeffrey) (Filed on 1/26/2024) Modified on 1/29/2024 (anj, COURT STAFF). (Additional attachment(s) added on 1/31/2024: # 10 Unredacted Version of TX15) (crr, COURT STAFF). (Entered: 01/26/2024) |
| 01/26/2024 | 240 | EXHIBITS- Manual Filing Notification re 239 Administrative Motion to File Under Seal Certain Admitted Trial Exhibits Manual Filing Notification, TX15 Submitted on CD-R filed by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation). (Related document(s) 239 ) (Ratinoff, Jeffrey) (Filed on 1/26/2024) Modified on 1/29/2024 (anj, COURT STAFF). (Entered: 01/26/2024) |
| 01/26/2024 | 241 | ADMITTED EXHIBITS by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation).. (Attachments: # 1 TX4, # 2 TX6, # 3 TX8, # 4 TX15, # 5 TX16, # 6 TX17, # 7 TX18, # 8 TX19, # 9 TX34, # 10 TX51, # 11 TX52, # 12 TX57, # 13 TX58, # 14 TX59, # 15 TX60, # 16 TX61, # 17 TX62, # 18 TX65, # 19 TX66, # 20 TX69, # 21 TX83, # 22 TX86, # 23 TX87, # 24 TX88, # 25 TX89, # 26 TX91, # 27 TX103, # 28 TX104, # 29 TX105, # 30 TX106, # 31 TX107, # 32 TX108, # 33 TX109, # 34 TX110, # 35 TX111, # 36 TX112, # 37 TX113, # 38 TX114, # 39 TX115, # 40 TX116, # 41 TX117, # 42 TX118, # 43 TX119, # 44 TX120, # 45 TX121, # 46 TX122, # 47 TX123, # 48 TX124, # 49 TX125, # 50 TX126, # 51 TX127, # 52 TX128, # 53 TX129, # 54 TX130, # 55 TX131, # 56 TX132, # 57 TX133, # 58 TX134, # 59 TX137, # 60 TX138, # 61 TX139, # 62 TX141, # 63 TX143, # 64 TX144, # 65 TX145, # 66 TX146, # 67 TX147, # 68 TX150, # 69 TX154, # 70 TX155, # 71 TX158, # 72 TX160, # 73 TX161, # 74 TX162, # 75 TX163, # 76 TX164, # 77 TX165, # 78 TX166, # 79 TX167, # 80 TX168, # 81 TX169, # 82 TX170) (Ratinoff, Jeffrey) (Filed on 1/26/2024) (Entered: 01/26/2024) |
| 01/26/2024 | 242 | ADMITTED EXHIBITS by Neo4j Sweden AB, Neo4j, Inc.(a Delaware corporation).. (Attachments: # 1 TX171, # 2 TX172, # 3 TX173, # 4 TX180, # 5 TX181, # 6 TX182, # 7 TX183, # 8 TX184, # 9 TX185, # 10 TX186, # 11 TX187, # 12 TX188, # 13 TX189, # 14 TX190, # 15 TX191, # 16 TX192, # 17 TX193, # 18 TX194, # 19 TX195, # 20 TX197, # 21 TX198, # 22 TX199, # 23 TX200, # 24 TX201, # 25 TX202, # 26 TX203, # 27 TX204, # 28 TX205, # 29 TX206, # 30 TX209, # 31 TX210, # 32 TX211, # 33 TX212, # 34 TX213, # 35 TX1002, # 36 TX1010, # 37 TX1011, # 38 TX1012, # 39 TX1027, # 40 TX1043, # 41 TX1044, # 42 TX1064, # 43 TX1097, # 44 TX1098, # 45 TX1101) (Ratinoff, Jeffrey) (Filed on 1/26/2024) (Entered: 01/26/2024) |
| 02/07/2024 | 243 | **ORDER GRANTING IN PART AND DENYING IN PART 239 ADMINISTRATIVE MOTION TO FILE UNDER SEAL. Signed by Judge Edward J. Davila on 2/7/2024. (ejdlc3, COURT STAFF) (Filed on 2/7/2024) (Entered: 02/07/2024)** |
| 02/14/2024 | 244 | Administrative Motion to File Under Seal *TX209* filed by Neo4j Sweden AB, Neo4j, Inc. (a Delaware corporation). (Attachments: # 1 Declaration of Jeffrey Ratinoff, # 2 Proposed Order, # 3 Unredacted Version of TX209)(Ratinoff, Jeffrey) (Filed on 2/14/2024) (Entered: 02/14/2024) |

CAND-ECF

| | | |
|---|---|---|
| 02/21/2024 | 245 | **ORDER GRANTING 244 ADMINISTRATIVE MOTION TO FILE UNDER SEAL. Signed by Judge Edward J. Davila on 2/21/2024. (ejdlc3, COURT STAFF) (Filed on 2/21/2024) (Entered: 02/21/2024)** |
| 03/21/2024 | 246 | NOTICE of Change of Address by John V. Picone, III (Picone, John) (Filed on 3/21/2024) (Entered: 03/21/2024) |
| 03/21/2024 | 247 | NOTICE of Change of Address by Jeffrey Michael Ratinoff (Ratinoff, Jeffrey) (Filed on 3/21/2024) (Entered: 03/21/2024) |
| 03/22/2024 | | REMINDER COUNSEL MUST UPDATE PACER/ECF ACCOUNT in order for new firm information to be reflected on the case docket. [err102] Re: 246 Notice of Change of Address filed by Neo4j Sweden AB, Neo4j, Inc. (kmm2, COURT STAFF) (Filed on 3/22/2024) (Entered: 03/22/2024) |
| 07/22/2024 | 248 | **FINDINGS OF FACT AND CONCLUSIONS OF LAW. Signed by Judge Edward J. Davila on 7/22/2024. (ejdlc3, COURT STAFF) (Filed on 7/22/2024) (Entered: 07/22/2024)** |
| 08/05/2024 | 249 | Declaration of Steven B. Boyles in Support of 248 Findings of Fact & Conclusions of Law *re Interest Calculations for Damages Award* filed byNeo4j Sweden AB, Neo4j, Inc.. (Related document(s) 248 ) (Ratinoff, Jeffrey) (Filed on 8/5/2024) (Entered: 08/05/2024) |
| 08/05/2024 | 250 | Proposed Order *for Judgment Against Defendants PureThink LLC, iGov Inc., and John Mark Suhy* by Neo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 8/5/2024) (Entered: 08/05/2024) |
| 08/15/2024 | 251 | **JUDGMENT. Signed by Judge Edward J. Davila on 8/15/2024. (crr, COURT STAFF) (Filed on 8/15/2024) (Entered: 08/15/2024)** |
| 08/16/2024 | 252 | REPORT on the determination of an action regarding trademark (cc: form mailed to register). (Attachments: # 1 Trademark Registration, # 2 Judgment)(kmm2, COURT STAFF) (Filed on 8/16/2024) (Entered: 08/16/2024) |
| 08/29/2024 | 253 | **\*\*\*COSTS TAXED - SEE DOCKET ENTRY 257 \*\*\***BILL OF COSTS by Neo4j Sweden AB, Neo4j, Inc.. Objections due by 9/12/2024. (Attachments: # 1 Declaration of Jeffrey M. Ratinoff in Support of Plaintiffs' Bill of Costs)(Ratinoff, Jeffrey) (Filed on 8/29/2024) Modified on 9/17/2024 (tsh, COURT STAFF). (Entered: 08/29/2024) |
| 09/06/2024 | 254 | MOTION to Substitute Attorney filed by John Mark Suhy. (Beene, Adron) (Filed on 9/6/2024) (Entered: 09/06/2024) |
| 09/06/2024 | | Electronic filing error. Incorrect Document/Event Re: 254 Motion to Substitute Attorney. This filing will not be processed by the clerks office. Must refile proper document for withdrawal of counsel. (crr, COURT STAFF) (Filed on 9/6/2024) (Entered: 09/06/2024) |
| 09/08/2024 | 255 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by John Mark Suhy. Appeal of Judgment, Terminate Deadlines 251 (Appeal fee of $605 receipt number ACANDC-19822366 paid.) (Beene, Adron) (Filed on 9/8/2024) (Entered: 09/08/2024) |
| 09/11/2024 | 256 | USCA Ninth Circuit Case Number 24-5538 Re 255 Notice of Appeal to the Ninth Circuit filed by John Mark Suhy. (kmm2, COURT STAFF) (Filed on 9/11/2024) (Entered: 09/12/2024) |
| 09/16/2024 | 257 | Costs Taxed in amount of $ 46,146.02 against PureThink LLC, iGov Inc., John Mark Suhy. (crr, COURT STAFF) (Filed on 9/16/2024) (Entered: 09/16/2024) |
| 09/27/2024 | 258 | MOTION to Withdraw as Counsel for Defendant John Mark Shuy; Declaration of John Mark Suhy; (Proposed) Order filed by John Mark Suhy. Responses due by 10/11/2024. |

| | | Replies due by 10/18/2024. (Beene, Adron) (Filed on 9/27/2024) Modified on 9/30/2024 (kmm2, COURT STAFF). (Entered: 09/27/2024) |
|---|---|---|
| 10/21/2024 | 259 | **ORDER Granting 258 Motion to Withdraw as Attorney. Signed by Judge Edward J. Davila on 10/21/2024. (crr, COURT STAFF) (Filed on 10/21/2024) (Entered: 10/21/2024)** |
| 10/23/2024 | 260 | MOTION of Richard E. Starr to Withdraw as Attorney for Defendant John Mark Suhy; Declaration of John Mark Suhy; (Proposed) Order filed by John Mark Suhy. Responses due by 11/6/2024. Replies due by 11/13/2024. (Beene, Adron) (Filed on 10/23/2024) Modified on 10/24/2024 (kmm2, COURT STAFF). (Entered: 10/23/2024) |
| 10/25/2024 | 261 | **ORDER Granting 260 Motion to Withdraw as Attorney. Signed by Judge Edward J. Davila on 10/25/2024. (crr, COURT STAFF) (Filed on 10/25/2024) (Entered: 10/26/2024)** |
| 11/08/2024 | 262 | NOTICE That No Transcripts Will be Ordered by John Mark Suhy, Jr (Suhy, John) (Filed on 11/8/2024) Modified on 11/12/2024 (kmm2, COURT STAFF). (Entered: 11/08/2024) |
| 12/02/2024 | 263 | Emergency MOTION to Stay *Enforcement of Judgment Pending Appeal Without Bond* filed by John Mark Suhy, Jr. Responses due by 12/9/2024. Replies due by 12/10/2024. (Attachments: # 1 Exhibit A - Free Software Foundation (FSF) Cease-and-Desist Letter to Neo4j, Inc. Dated: November 13, 2023, # 2 Exhibit B - Findings of Fact and Conclusions of Law, Northern District of California, Case No. 5:18-cv-07182-EJD Date: July 22, 2024, # 3 Exhibit C -Judgment, Northern District of California, Case No. 5:18-cv-07182-EJD Date: August 15, 2024, # 4 Exhibit D - Notice of Appeal, Northern District of California, Case No. 5:18-cv- 07182-EJD Date: September 8, 2024, # 5 Exhibit E - Declaration of John Mark Suhy in Support of Motion to Stay Enforcement of Judgment Date: December 2, 2024, # 6 Exhibit F - AGPLv3 License from Neo4j's Official Repository Retrieved prior to its removal following the Free Software Foundation's cease-and-desist letter on November 13, 2023, # 7 Exhibit G - Fairfax Circuit Court Garnishment Summons to Defendants Employer Date: October 15, 2024)(Suhy, John) (Filed on 12/2/2024) Modified on 12/4/2024 (kmm2, COURT STAFF). (Entered: 12/02/2024) |
| 12/09/2024 | 264 | OPPOSITION/RESPONSE (re 263 Emergency MOTION to Stay *Enforcement of Judgment Pending Appeal Without Bond* ) filed byNeo4j Sweden AB, Neo4j, Inc.. (Ratinoff, Jeffrey) (Filed on 12/9/2024) (Entered: 12/09/2024) |
| 12/09/2024 | 265 | Declaration of Jeffrey M. Ratinoff in Support of 264 Opposition/Response to Motion *(John Mark Suhy's Emergency Motion to Stay Enforcement of Judgment Pending Appeal Without Bond)* filed byNeo4j Sweden AB, Neo4j, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Related document(s) 264 ) (Ratinoff, Jeffrey) (Filed on 12/9/2024) (Entered: 12/09/2024) |
| 12/09/2024 | 266 | REPLY (re 263 Emergency MOTION to Stay *Enforcement of Judgment Pending Appeal Without Bond* ) filed byJohn Mark Suhy, Jr. (Suhy, John) (Filed on 12/9/2024) (Entered: 12/09/2024) |
| 12/10/2024 | 267 | **ORDER DENYING 263 EMERGENCY MOTION TO STAY ENFORCEMENT OF JUDGMENT PENDING APPEAL WITHOUT BOND. Signed by Judge Edward J. Davila. (ejdlc3, COURT STAFF) (Filed on 12/10/2024) (Entered: 12/10/2024)** |
| 12/27/2024 | 268 | Received Document: Defendant-Appellant's Emergency Motion to Stay Enforcement of Judgment, Entered in USDC Northern District of California, Pending Appeal, filed in USCA Ninth Circuit (24-5538) on 12/27/2024. (kmm2, COURT STAFF) (Filed on 12/27/2024) (Entered: 12/30/2024) |

| 01/23/2025 | 269 | ORDER of USCA Ninth Circuit (No. 24-5538) Denying Emergency Motion to Stay as to 255 Notice of Appeal to the Ninth Circuit filed by John Mark Suhy, Jr. (kmm2, COURT STAFF) (Filed on 1/23/2025) (Entered: 01/27/2025) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/12/2025 12:06:07 | | |
| **PACER Login:** | jmos1795 | **Client Code:** | 5516923.0004 |
| **Description:** | Docket Report | **Search Criteria:** | 5:18-cv-07182-EJD |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

SER_4523